### OFFICE OF THE U.S. TRUSTEE - REGION 18
### SEATTLE, WASHINGTON

### MONTHLY REPORTING REQUIREMENTS
### CORPORATIONS AND PARTNERSHIPS

All Chapter 11 debtors (other than individuals) must serve the U.S. Trustee with the documents and reports identified below no later than the 15th day of the month following the end of the month covered by the report.

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_     For the month of: _September 25-30, 20:_

| | Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|---|
| 1. | Income Statement (profit and loss statement). | ( X ) | ( ) | ( ) |
| 2. | Comparative Balance Sheet. | ( X ) | ( ) | ( ) |
| 3. | Statement of Cash Receipts and Disbursements. | ( X ) | ( ) | ( ) |
| 4. | Statement of Aged Receivables. | ( X ) | ( ) | ( ) |
| 5. | Statement of Aged Payables. | ( X ) | ( ) | ( ) |
| 6. | Statement of Operations, Taxes, Insurance and Personnel. | ( X ) | ( ) | ( ) |
| 7. | Other documents/reports as required by the U.S. Trustee: _Bank Statements_ | ( X ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____     Dated: _October 14_, ~~19~~ _2020_

_CEO / Vice-President_
**Title of Debtor Representative**

Pg 1 of 62   Entered 10/22/20 10:05:46   Filed 10/22/20   Doc 57   20-01808-WLH11

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## INCOME STATEMENT

Debtor Name: King Mountain Tobacco

Case Number: 20-0R808

For the Period: September 25-30, 2020

Basis of Accounting: Accrual

| BUSINESS OPERATIONS: | MONTH<br>See Attached | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|
| Gross Sales | | | | | |
| Less: Returns and Allowances | | | | | |
| Net Sales | | | | | |
| Cost of Sales: (1) | | | | | |
| Beginning Inventory | | | | | |
| Add: Purchases | | | | | |
| Less: Ending Inventory | | | | | |
| Cost of Goods Sold (2) | | | | | |
| Other Operating Expenses: | | | | | |
| Officers' Salaries | | | | | |
| Direct Labor/Salaries | | | | | |
| Benefits/Payroll Taxes | | | | | |
| Supplies | | | | | |
| Insurance | | | | | |
| Rent | | | | | |
| General & Administrative | | | | | |
| Net Operating Profit (Loss) | | | | | |

**OFFICE OF THE U.S. TRUSTEE - REGION 18**
**SEATTLE, WASHINGTON**
**INCOME STATEMENT**

Debtor Name: _____

Case Number: _____

For the Period: _____

| | MONTH see Attach'd | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|
| Add: Other Income (3) | | | | | |
| Less: Other Expenses | | | | | |
| Interest Expense | | | | | |
| Other (4) | | | | | |
| Total Other Expenses | | | | | |
| Gain/Loss Sale of Assets | | | | | |
| Profit (Loss) Before Taxes | | | | | |
| Income Taxes | | | | | |
| Net Profit (Loss) | | | | | |

1. If perpetual inventory records are not maintained, use of the prior period gross profit percentage is acceptable but must be disclosed.

2. Separately identify, in a footnote, the amount of depreciation included in the cost of goods sold.

3. Identify the source if the amount is $500 or more.

4. Provide details on "other expenses" over $500.

## OFFICE OF THE U.S. TRUSTEE – REGION  18
### SEATTLE, WASHINGTON

## COMPARATIVE BALANCE SHEET

As of _September 30, 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

Pg 4 of 62    Entered 10/22/20 10:05:46    Filed 10/22/20    Doc 57    20-01808-WLH11

| | Date | Date | Date |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash | see Attached | | |
| Inventory | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| | | | |
| **Fixed Assets** | | | |
| Property and Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| | | | |
| TOTAL ASSETS . . . . . . . . . | ============== | ============== | ============== |
| **LIABILITIES** | | | |
| **Postpetition Liabilities:** | | | |
| Accounts Payable | | | |
| Notes Payable | | | |
| Rents and Leases Payable | | | |
| Taxes Payable | | | |
| Accrued Interest | | | |
| Other: _____ | | | |
| | | | |
| Total Postpetition Liabilities | | | |
| | | | |
| **Prepetition Liabilities** | | | |
| Unsecured Debt | | | |
| Notes Payable–Secured | | | |
| Other Debt (priority claims) | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other: (Identify)_____ | | | |
| | | | |
| Total Prepetition Liabilities | | | |
| | | | |
| TOTAL LIABILITIES. . . . . . . . . | | | |

## OWNER EQUITY (DEFICIT)

| | | | |
|---|---|---|---|
| PREFERRED STOCK | See Attached | | |
| COMMON STOCK | | | |
| PAID-IN CAPITAL | | | |
| RETAINED EARNINGS | | | |

## PARTNERS' INVESTMENT (DEFICIT)
## TOTAL OWNER EQUITY
(NET WORTH)

## TOTAL LIABILITIES AND
## OWNER EQUITY . . . . .

===============    ===============    ===============

### NOTES:

1. Explain significant events, including contingent liabilities and pending lawsuits, which may have a major effect on the financial condition of the debtor.

2. Value assets at lower of cost or market and identify which method is being used.

3. Explain the method of inventory valuation if other than the lower of cost or market.

4. Identify any changes in stock holdings of "insiders"* during the reporting period.

*Insider is defined in 11 USC § 101(30) as general partner, relative, officer, director, affiliate or person in control.

**OFFICE OF THE U.S. TRUSTEE – REGION 18**
SEATTLE, WASHINGTON

## STATEMENT OF AGED RECEIVABLES

For the Month Ending: _September 2020_

Debtor Name: _King Mountain Tobacco_
Case Number: _20-01808_

| TOTAL DUE | CURRENT (0–30 DAYS) | PAST DUE (31–60 DAYS) | PAST DUE (61–90 DAYS) | PAST DUE (91 & OVER) | AMOUNT Considered Uncollectible |
|---|---|---|---|---|---|
| **PREPETITION** | | | | | |
| $ See Attached | $ | $ | $ | $ | $ |
| **POSTPETITION** | | | | | |
| $ | $ | $ | $ | $ | $ |
| **TOTALS** | | | | | |
| $ | $ | $ | $ | $ | $ |

**NOTES:**

1. Please explain what actions have been taken to collect receivables more than 60 days past due.

2. Provide details on all receivables due from any related party in an attachment.

## ACCOUNTS RECEIVABLE RECONCILIATION:

1. Opening Balance (total from prior report) _____
2. New Accounts this Month _____
3. Balance (add lines 1 and 2) _____
4. Amount Collected on Prior Accounts _____
5. Closing Balance (subtract line 4 from line 3) _____

20-01808-WLH11    Doc 57    Filed 10/22/20    Entered 10/22/20 10:05:46    Pg 6 of 62

# OFFICE OF THE U.S. TRUSTEE – REGION 18
## SEATTLE, WASHINGTON

## STATEMENT OF AGED PAYABLES

For the Month Ending: _September 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

| ACCOUNT NAME | DESCRIPTION | TOTAL DUE | CURRENT (0–30 DAYS) | PAST DUE (31–60 DAYS) | PAST DUE (61–90 DAYS) | PAST DUE (91 & OVER) |
|---|---|---|---|---|---|---|

You may combine all payables less than 30 days past due and show on one line.

See Attached

**TOTALS**

<u>Note</u>: Please include only postpetition debts and explain why accounts over 30 days past due have not been paid.

## ACCOUNTS PAYABLE RECONCILIATION:

1. Opening Balance (total from prior report)
2. Total New Indebtedness Incurred This Month
3. Balance (add lines 1 and 2)
4. Amount Paid on Prior Accounts Payable
5. Closing Balance (subtract line 4 from line 3)

## King Mountain Tobacco
## Balance Sheets
## As Of

|  | 9/30/2020 | 9/24/2020 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash | $ 1,623,460.87 | $ 1,441,411.59 |
| Accounts Receivable | 2,011,562.42 | 1,665,367.62 |
| Wheeler Tobacco Inventory - Raw | 1,741,726.25 | 1,757,593.97 |
| Processed Tobacco Inventory | 76,649.89 | 111,107.18 |
| Packing/Supplies Inventory | 648,923.83 | 463,361.62 |
| Cigarette Inventory | 1,399,432.75 | 1,423,046.88 |
| RYO Inventory | 1,619.66 | 1,647.75 |
| Retainers/Deposits | 625,000.00 | 625,000.00 |
| Prepaid Expense | 92,676.82 | 143,753.62 |
| **Total Current Assets** | **8,221,052.49** | **7,632,290.23** |
| **Long-Term Receivables** | | |
| Mt. Tobacco Receivable | 4,760,351.18 | 4,760,351.18 |
| Logging Receivable | 4,245,580.95 | 4,245,580.95 |
| Rock Pit Receivable | 1,521,198.38 | 1,521,198.38 |
| Cattle Receivable | 1,984,354.16 | 1,977,699.08 |
| Pawn Stars Receivable | 282,993.20 | 282,993.20 |
| WFD Receivable | 249,999.72 | 249,999.72 |
| SNG Receivable | (18,206.34) | (18,206.34) |
| Employee Receivable | 122,539.32 | 122,539.32 |
| Kamiakin Wheeler Receivable | 66,409.09 | 66,409.09 |
| **Total Long-Term Receivables** | **13,215,219.66** | **13,208,564.58** |
| **Fixed Assets** | | |
| Land Improvements | 200,000.00 | 200,000.00 |
| Boiler | 560,825.00 | 560,825.00 |
| Equipment | 5,038,683.79 | 5,038,683.79 |
| Furniture & Fixtures | 39,466.20 | 39,466.20 |
| Vehicles | 244,847.53 | 244,847.53 |
| Computers & Software | 13,300.00 | 13,300.00 |
| Greenhouses - Farm | 1,096,557.15 | 1,096,557.15 |
| Burley Barns - Farm | 927,635.19 | 927,635.19 |
| Equipment - Farm | 2,420,202.76 | 2,420,202.76 |
| Kilns - Farm | 1,744,058.32 | 1,744,058.32 |
| Other Improvements - Farm | 738,162.98 | 738,162.98 |
| Irrigation - Farm | 2,480,794.17 | 2,480,794.17 |
| Contruction in Progress | 264,436.88 | 264,436.88 |
| Accumulated Depreciation | (4,547,413.63) | (4,522,778.65) |
| Accumulated Depreciation - Farm | (6,867,002.22) | (6,817,139.35) |
| **Net Fixed Assets** | **4,354,554.12** | **4,429,051.97** |
| **TOTAL ASSETS** | **$ 25,790,826.27** | **$ 25,269,906.78** |

|  | 9/30/2020 | 9/24/2020 |
|---|---|---|
| **LIABILITIES & EQUITY** | | |
| **Current Liabilities** | | |
| Accounts Payable | $ 74,383.67 | $ - |
| Payroll Liabilities | (610.66) | (610.66) |
| Short-Term TTB Payable | 226,554.86 | 49,183.24 |
| Short-Term MSA Payable | 664,308.91 | 584,136.57 |
| **Total Current Liabilities** | 964,636.78 | 632,709.15 |
| | | |
| **Prepetition Long-Term Liabilities** | | |
| WKK Payable | 564,878.93 | 564,878.93 |
| Prepetition - Accounts Payable | 360,995.20 | 360,995.20 |
| Payroll Protection Program Loan | 814,447.00 | 814,447.00 |
| ATTTB Payable | 34,328,934.86 | 34,328,934.86 |
| USDA Payable | 5,614,567.20 | 5,614,567.20 |
| FDA Payable | 2,944,907.48 | 2,944,907.48 |
| MSA SC Payable | 2,520,567.98 | 2,520,567.98 |
| MSA IN Payable | 3,506,121.00 | 3,506,121.00 |
| **Total Long-Term Liabilities** | 50,655,419.65 | 50,655,419.65 |
| | | |
| **Total Liabilities** | 51,620,056.43 | 51,288,128.80 |
| | | |
| **Equity** | | |
| Common Stock | 1,000.00 | 1,000.00 |
| Additional Paid in Capital | 6,228,992.40 | 6,228,992.40 |
| Retained Earnings | (34,399,695.93) | (34,399,695.93) |
| Net Income | 2,340,473.37 | 2,151,481.51 |
| Dividends Paid | - | - |
| **Total Equity** | (25,829,230.16) | (26,018,222.02) |
| | | |
| **TOTAL LIABILITIES & EQUITY** | $ 25,790,826.27 | $ 25,269,906.78 |

## King Mountain Tobacco
## Summarized Income Statement
## For the Six Days Ended

|                                        | 9/30/2020     |
|----------------------------------------|---------------|
| **INCOME**                             |               |
| Tobacco Sales                          | $    413,453  |
| Sales Discounts                        | (1,769)       |
| Total Income                           | 411,684       |
|                                        |               |
| **Cost of Goods Sold**                 |               |
| Tobacco                                | 1,786         |
| Raw Materials                          | (1,845)       |
| Direct Labor & Costs                   | 44,364        |
| Shipping                               | 13,156        |
| Growing Expense                        | 1,314         |
| Change in Inventory                    | (111,221)     |
| Excise Taxes                           | 257,544       |
| Total COGS                             | 205,099       |
|                                        |               |
| **Gross Profit**                       | 206,585       |
|                                        |               |
| **OPERATING EXPENSES**                 |               |
| Officers' Salaries                     | -             |
| Direct Labor/Salaries                  | -             |
| Payroll Taxes - L&I                    | 33,247        |
| Professional Fees                      | 30,655        |
| Rent Expense                           | 6,181         |
| Repairs & Maintenance                  | 937           |
| Insurance                              | 51,077        |
| Supplies                               | 5,065         |
| Fuel Expense                           | 1,055         |
| Depreciation Expense                   | 74,498        |
| Travel Expense                         | 1,836         |
| Utilities                              | 4,622         |
| Direct Costs Allocated to COGS         | (44,364)      |
| Total Operating Expense                | 164,809       |
|                                        |               |
| **Net Ordinary Income**                | 41,776        |
|                                        |               |
| **OTHER INCOME (EXPENSE)**             |               |
| Interest Income                        | 147,216       |
| Interest Expense                       | -             |
| Gain/Loss Sale of Assets               | -             |
| Other Nonoperating Expenses            | -             |
| Net Other Income (Expense)             | 147,216       |
|                                        |               |
| **Net Income**                         | $    188,992  |

20-01808-WLH11    Doc 57    Filed 10/22/20    Entered 10/22/20 10:05:46    Pg 10 of 62

**King Mountain Tobacco**
**Statement of Aged Receivables**
**For September 25th-30th, 2020**

| Name | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) | Amount Uncollectible |
|---|---|---|---|---|---|---|
| **Prepetition** | | | | | | |
| 4our Directions | $ 1,014.00 | $ 1,014.00 | $ - | $ - | $ - | $ - |
| A & S Marketing | 24,222.75 | 24,202.50 | 20.25 | - | - | - |
| Capitol Distributing | 1,002.37 | - | - | 89.64 | 912.73 | - |
| Cedar Band Trading Post | (3,000.00) | - | - | - | (3,000.00) | - |
| Cooper Wholesale | 17,640.00 | 17,640.00 | - | - | - | - |
| Doyle's | 133,946.49 | 119,062.50 | 1,494.00 | - | 13,389.99 | - |
| H.T. Hackney Co. Johnson City | 11,952.00 | 11,952.00 | - | - | - | - |
| H.T.Hackney Somerset KT | (216.00) | - | - | - | (216.00) | - |
| Harbor Wholesale | 65,115.00 | - | - | - | 65,115.00 | - |
| J J Distributors LLC | 11,760.00 | 11,760.00 | - | - | - | - |
| Mountain Tobacco Dist | 672,058.81 | 632,978.81 | 1,620.00 | 2,260.00 | 35,200.00 | - |
| R & R Wholesale | 315,800.00 | 188,160.00 | 127,640.00 | - | - | - |
| Rich & Rhine | 7.20 | 7.20 | - | - | - | - |
| ToppMart | 28,080.00 | 28,080.00 | - | - | - | - |
| Trompeter | 35,280.00 | 35,280.00 | - | - | - | - |
| Warpath Distributors | 3,885.00 | - | - | - | 3,885.00 | - |
| Wheeler's Kountry Korner | 170,910.00 | 172,200.00 | - | - | (1,290.00) | - |
| Wheeler's Smoke-N-Gas | 147,120.00 | 145,140.00 | - | - | 1,980.00 | - |
| White Swan Trading Post | (130.00) | - | - | - | (130.00) | - |
| Wolf Den | 21,120.00 | 21,840.00 | - | - | (720.00) | - |
| Yakamart | 7,800.00 | 9,360.00 | - | - | (1,560.00) | - |
| **Total Prepetition** | 1,665,367.62 | 1,418,677.01 | 130,774.25 | 2,349.64 | 113,566.72 | - |

# King Mountain Tobacco
## Statement of Aged Receivables
### For September 25th-30th, 2020

| Name | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) | Amount Uncollectible |
|---|---|---|---|---|---|---|
| **Postpetition** | | | | | | |
| 4our Directions | 624.00 | 624.00 | - | - | - | - |
| A & S Marketing | 15,510.00 | 15,510.00 | - | - | - | - |
| Capitol Distributing | 17,928.00 | 17,928.00 | - | - | - | - |
| Doyle's | 28,386.00 | 28,386.00 | - | - | - | - |
| Goodman Road Smokeshop | 74,880.00 | 74,880.00 | - | - | - | - |
| H.T.Hackney Somerset KT | 11,760.00 | 11,760.00 | - | - | - | - |
| Lil' Brown SmokeShack | 23,540.00 | 23,540.00 | - | - | - | - |
| Mountain Tobacco Dist | 106,486.80 | 162,184.80 | - | - | - | - |
| ToppMart | 18,720.00 | 18,720.00 | - | - | - | - |
| Wolf Den | 48,360.00 | 48,360.00 | - | - | - | - |
| Total Postpetition | 346,194.80 | 401,892.80 | - | - | - | - |
| **GRAND TOTAL** | **$ 2,011,562.42** | **$ 1,820,569.81** | **$ 130,774.25** | **$ 2,349.64** | **$ 113,566.72** | **$ -** |

## Accounts Receivable Reconciliation

| | |
|---|---|
| Opening Balance | $ 1,665,367.62 |
| New Accounts this Month | 411,892.80 |
| Balance | 2,077,260.42 |
| Amount Collected on Prior Accounts | (65,698.00) |
| Closing Balance | $ 2,011,562.42 |

King Mountain Tobacco
Statement of Aged Payables
For September 25th-30th, 2020

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| Alliance One Inc | Processed Tobacco | $ 2,160.00 | $ 2,160.00 | $ - | $ - | $ - |
| Aramark Uniform Services | Professional Service | 114.06 | 114.06 | - | - | - |
| Cintas | Professional Service | 239.95 | 239.95 | - | - | - |
| CME | Supplies | 268.04 | 268.04 | - | - | - |
| Coastal Farm | Supplies | 2,422.89 | 2,422.89 | - | - | - |
| Coleman Oil Company | Fuel | 214.77 | 214.77 | - | - | - |
| Dept. of L & I | Payroll Tax | 33,246.79 | 33,246.79 | - | - | - |
| Fastenal | Supplies | 199.58 | 199.58 | - | - | - |
| Francisco Rodriguez Reimb only | Employee Reimbursement | 144.77 | 144.77 | - | - | - |
| George Ryan-REIMB Only | Employee Reimbursement | 1,754.92 | 1,754.92 | - | - | - |
| Ideal Lumber & Hardware Inc | Supplies | 61.97 | 61.97 | - | - | - |
| ITC Services | Professional Service | 1,314.43 | 1,314.43 | - | - | - |
| Jonathan Green-REIMB Only | Employee Reimbursement | 404.73 | 404.73 | - | - | - |
| N C Power Systems | Repairs & Maintenance | 6,181.20 | 6,181.20 | - | - | - |
| Nevada Department of Taxation | Annual License Fee | 1,000.00 | 1,000.00 | - | - | - |
| Oak Harbor Freight Lines | Shipping | 846.48 | 846.48 | - | - | - |
| Office Depot | Office Supplies | 212.94 | 212.94 | - | - | - |
| Office Solutions Northwest Inc | Office Supplies | 94.76 | 94.76 | - | - | - |
| Oxarc Inc | Office Supplies | 98.82 | 98.82 | - | - | - |
| Pepsi | Office Supplies | 99.08 | 99.08 | - | - | - |
| Primitivo Fernandez | Contract Labor | 3,184.74 | 3,184.74 | - | - | - |
| QBSI-Xerox | Office Supplies | 15.40 | 15.40 | - | - | - |
| Quad Packaging | Raw Materials | (1,845.22) | (1,845.22) | - | - | - |
| Seth Baysinger-REIMB Only | Employee Reimbursement | 641.14 | 641.14 | - | - | - |
| Simplot Western Stockman's | Supplies | 195.13 | 195.13 | - | - | - |
| Sunset Transportation | Shipping | 4,955.00 | 4,955.00 | - | - | - |
| Terry Lesser-Reimb Only | Employee Reimbursement | 167.55 | 167.55 | - | - | - |
| Vet-Ex Animal Health Supply, LLC | Professional Service | 1,505.52 | 1,505.52 | - | - | - |
| Wayne Harris- REIMB Only | Employee Reimbursement | 467.54 | 467.54 | - | - | - |
| Wheeler Kountry Korner. | Fuel | 3,794.35 | 3,794.35 | - | - | - |
| Yakama Power | Electricity | 4,622.34 | 4,622.34 | - | - | - |
| Yakima Valley Transportation LLC | Shipping | 5,600.00 | 5,600.00 | - | - | - |
| **TOTALS** | | $ 74,383.67 | $ 74,383.67 | $ - | $ - | $ - |

**Accounts Payable Reconciliation**

| | |
|---|---|
| Opening Balance | $ - |
| Total New Indebtedness Incurred | 74,383.67 |
| Balance | 74,383.67 |
| Amount Paid on Prior Accounts Payable | - |
| Closing Balance | $ 74,383.67 |

# OFFICE OF THE U.S. TRUSTEE – REGION 18
## SEATTLE, WASHINGTON

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

For the Month Ending: _September 25-30, 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

Account Name: _See Attached_

Depository: _See Attached_

## CASH RECEIPTS
(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|---|---|---|
| Beginning Cash Balance | | $ |
| Total Cash Receipts | | $ |

===================================================================

## CASH DISBURSEMENTS
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description | Amount |
|---|---|---|---|---|
| Total Cash Disbursements | | | | $ |
| Adjustments (explain) | | | | |
| Ending Cash Balance (must be reconcilable to the bank statement for account cited above) | | | | $ |

Pg 14 of 62    Entered 10/22/20 10:05:46    Filed 10/22/20    Doc 57    20-01808-WLH11

## King Mountain Tobacco
## Statement of Cash Receipts and Disbursements
## For September 25th-30th, 2020

### CASH RECEIPTS

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| 9/25/2020 | Beginning Cash Balance (GL) | $ 1,441,411.59 |
| 9/28/2020 | Capitol Distributing | 10,248.84 |
| 9/28/2020 | Lil' Brown Smoke Shop | 25,000.00 |
| 9/29/2020 | Lil' Brown Smoke Shop | 10,240.00 |
| 9/30/2020 | Lil' Brown Smoke Shop | 20,000.00 |
| 9/30/2020 | Truist Bank - (Interest Income) | 147,215.86 |
| **Total Cash Receipts** | | 1,654,116.29 |

### CASH DISBURSEMENTS

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 9/30/2020 | Englishman and Pannill | Broker Fees | Wire | 30,655.42 |
| **Total Cash Disbursements** | | | | 30,655.42 |
| 9/30/2020 | Ending Balance (GL) | | | $ 1,623,460.87 |
| | Plus Outstanding Checks | | | 6,912.65 |
| 9/30/2020 | Ending Balance (Bank Statements) | | | $ 1,630,373.52 |

20-01808-WLH11   Doc 57   Filed 10/22/20   Entered 10/22/20 10:05:46

UST–9
3/23/90

## OFFICE OF THE U.S. TRUSTEE – REGION 18
### SEATTLE, WASHINGTON

## STATEMENT OF OPERATIONS, TAXES, INSURANCE AND PERSONNEL

For the Month Ending: _September 25-30, 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

1. What efforts have been made toward presentation of a plan to the creditors?

_____

_____

_____

2. Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition unsecured debt, except as have been authorized by the Court?

_____ : Yes

__X__ : No      Identify amount, who was paid and date paid:_____

_____

3. Provide a narrative report of significant events and events out of the ordinary course of business: (attach separate sheet if necessary)

_There have been no significant events_

_____

_____

_____

_____

4. List any payments during this period on debt that has been personally guaranteed by any principal, partner or officer of the business.

_N/A_

_____

_____

5. If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.

_No, assets have been sold._

6. STATUS OF TAXES

| FEDERAL TAXES | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| FICA | See attached | | | |
| Withholding | | | | |
| Unemployment | | | | |
| Income | | | | |
| Other | | | | |

STATE TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| Dept. of Labor and Industries | | | | |
| Income | | | | |
| Employment Sec. | | | | |
| Dept. of Revenue | | | | |
| B&O | | | | |
| Sales | | | | |
| Excise | | | | |

OTHER TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| City Business/License | | | | |
| Personal Property | | | | |
| Real Property | | | | |
| Other (List) | | | | |

Explain reason for any past due postpetition taxes:

## King Mountain Tobacco
## Status of Taxes
## September 25th-30th, 2020

| Tax Type | Amount Withheld or Accrued | | Amount Paid | Date Paid | Postpetition Taxes Past Due |
|---|---|---|---|---|---|
| **FEDERAL TAXES** | | | | | |
| FICA | $ | - | $ | - | N/A | $ | - |
| Federal Withholding | | - | | - | N/A | - |
| Unemployment | | - | | - | N/A | - |
| Income | | - | | - | N/A | - |
| Other | | - | | - | N/A | - |
| **STATE TAXES** | | | | | |
| Dept of Labor & Industries | $ | 33,246.79 | $ | 33,246.79 | 10/13/2020 | $ | - |
| Income | | - | | - | N/A | |
| Employment Sec. | | - | | - | N/A | - |
| Dept of Revenue | | | | | | |
| B&O | | N/A | N/A | N/A | N/A |
| Sales | | N/A | N/A | N/A | N/A |
| Excise | | N/A | N/A | N/A | N/A |
| **OTHER TAXES** | | | | | |
| City Business/ License | $ | - | $ | - | N/A | $ | - |
| Personal Property | | - | | - | N/A | - |
| Real Property | | - | | - | N/A | - |
| **TOBACCO TAXES** | | | | | |
| Federal Excise Taxes | $ | 226,554.86 | $ | 226,554.86 | 10/13/2020 | $ | - |
| MSA Escrow Deposits | | 664,308.91 | | - | N/A | - |
| FDA Taxes | | - | | - | N/A | - |

**7. SCHEDULE OF SALARY AND OTHER PAYMENTS TO PRINCIPALS / EXECUTIVES / INSIDERS\***

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| No Payments Made | | | $ |
| | | | |
| | | | |
| | | | |

\*List accrued salaries whether or not paid and any draws of any kind or perks such as car etc. made to or for the benefit of any proprietor, owner, partner, shareholder, officer, director or insider.

**8. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS**

| | Appointment Date Due | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance |
|---|---|---|---|---|---|
| Debtor's Counsel | | $ | | $ | $ |
| Counsel For Unsecured Creditors' Committee | | $ | | $ | $ |
| Trustee's Counsel | | $ | | $ | $ |
| Accountant | | $ | | $ | $ |
| Other: | | $ | | $ | $ |

Identify fees accrued but not paid:_____

**9.** Please explain any changes in insurance coverage that took place this month.
No Changes

_____

_____

**10. PERSONNEL**

| | Full Time | Part Time |
|---|---|---|
| Total number of employees at beginning of period | 61 | 3 |
| Number hired during the period | ~ | = |
| Number terminated or resigned during period | ~ | — |
| Total number of employees on payroll at period end | 61 | 3 |

Total payroll for the period $____Ø____

Pg 19 of 62 Entered 10/22/2010 10:05:46 Filed 10/22/20 Doc 57 20-01808-WLH11



**Heritage**
BANK

14807 Highway 99 | Lynnwood, WA 98087

| | |
|---|---|
| Statement Start | 09-01-2020 |
| Statement End | 09-30-2020 |
| Account Number | ██2408 |
| Page | 1 of 2 |

KING MOUNTAIN TOBACCO COMPANY INC
WIRE ACCOUNT
PO BOX 422
WHITE SWAN WA 98952



**HERITAGE DIRECT MOBILE**
Do all your banking through our business mobile app.*
Deposit checks, transfer funds, pay bills, originate ACH & wires and more.
**Download the app today! Just search "HB Direct" in your app store.**

*Message and data rates from your
wireless carrier may apply.

Equal Housing Lender | Member FDIC   

## BUSINESS ANALYSIS CHECKING

Account No.██2408

| Beginning Balance | | Deposits | | Interest Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | + | $2,418,211.55 | + | $0.00 | - | $2,418,211.55 | - | $0.00 | = | $0.00 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/04/20 | Deposit Internet Transfer from ██2367 CK | 153,912.00 |
| 09/04/20 | Deposit Internet Transfer from ██2367 CK | 275,000.00 |
| 09/11/20 | Deposit Internet Transfer from ██2367 CK | 25,000.00 |
| 09/14/20 | Deposit TTB Taxes | 582,880.51 |
| 09/14/20 | Deposit Internet Transfer from ██2367 CK | 50,000.00 |
| 09/15/20 | Deposit Internet Transfer from ██2367 CK | 150,000.00 |
| 09/15/20 | Deposit Internet Transfer from ██2367 CK | 12,000.00 |
| 09/15/20 | Deposit Internet Transfer from ██2367 CK | 105,104.79 |
| 09/18/20 | Deposit Internet Transfer from ██2367 CK | 76,956.00 |
| 09/23/20 | Deposit Internet Transfer from ██2367 CK | 569,629.76 |

## Heritage
### BANK
14807 Highway 99 | Lynnwood, WA 98087

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/23/20 | Deposit Internet Transfer from ■2367 CK | 417,728.49 |

### WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/04/20 | Domestic Wire Withdrawal Wire Out 20202480020000 BNF:BAKER HOSTETLER LLP IOLTA | 275,000.00 |
| 09/04/20 | Domestic Wire Withdrawal Wire Out 20202480008800 BNF:ALLIANCE ONE SPECIALTY PRODUCTS | 153,912.00 |
| 09/11/20 | Domestic Wire Withdrawal Wire Out 20202550062500 BNF:BUSH KORNFELD LLP POOLED IOLTA | 25,000.00 |
| 09/14/20 | Domestic Wire Withdrawal Wire Out 20202580014700 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 582,880.51 |
| 09/14/20 | Domestic Wire Withdrawal Wire Out 20202580056900 BNF:NORTHEN BLUE, LLP TRUST ACCOUNT | 50,000.00 |
| 09/15/20 | Domestic Wire Withdrawal Wire Out 20202590009500 BNF:STRIKER PIERCE LLC | 12,000.00 |
| 09/15/20 | Domestic Wire Withdrawal Wire Out 20202590009400 BNF:BUSH KORNFELD LLP POOLED IOLTA | 150,000.00 |
| 09/16/20 | Domestic Wire Withdrawal Wire Out 20202600008400 BNF:BAKER HOSTETLER LLP | 105,104.79 |
| 09/21/20 | Domestic Wire Withdrawal Wire Out 20202650010200 BNF:ALLIANCE ONE SPECIALTY PRODUCTS | 76,956.00 |
| 09/23/20 | Domestic Wire Withdrawal Wire Out 20202670014800 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 569,629.76 |
| 09/23/20 | Domestic Wire Withdrawal Wire Out 20202670014700 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 417,728.49 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 0.00 | 09/16 | 0.00 | 09/21 | 0.00 |
| 09/15 | 105,104.79 | 09/18 | 76,956.00 | | |

| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Heritage BANK

14807 Highway 99 | Lynnwood, WA 98087

KING MOUNTAIN TOBACCO COMPANY INC
GENERAL ACCOUNT
PO BOX 422
WHITE SWAN  WA  98952



## HERITAGE DIRECT MOBILE

Do all your banking through our business mobile app.*

Deposit checks, transfer funds, pay bills, originate ACH & wires and more.
**Download the app today! Just search "HB Direct" in your app store.**

*Message and data rates from your
wireless carrier may apply.

Equal Housing Lender | Member FDIC   

| **BUSINESS ANALYSIS CHECKING** | | | | | **Account No.** ▓2367 |
|---|---|---|---|---|---|

| Beginning Balance $808,190.27 | + | Deposits $3,507,625.83 | + | Interest Paid $0.00 | - | Withdrawals $3,707,772.58 | - | Service Charges $457.14 | = | Ending Balance $607,586.38 |
|---|---|---|---|---|---|---|---|---|---|---|

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/02/20 | Deposit Internet Transfer from ▓2383 CK | 39,780.00 |
| 09/03/20 | Deposit Internet Transfer from ▓2383 CK | 40,497.68 |
| 09/03/20 | Descriptive Deposit Merchant Deposit | 268,215.25 |
| 09/03/20 | Deposit Internet Transfer from ▓2383 CK | 17,440.00 |
| 09/04/20 | Deposit Internet Transfer from ▓2383 CK | 36,750.00 |
| 09/04/20 | Domestic Wire Deposit Wire In 20202480054800 ORG:BB&T TRUST DEPT | 500,000.00 |
| 09/08/20 | Descriptive Deposit Merchant Deposit | 153,347.12 |
| 09/09/20 | Deposit Internet Transfer from ▓2383 CK | 54,600.00 |
| 09/10/20 | Deposit Internet Transfer from ▓2383 CK | 11,760.00 |
| 09/10/20 | Descriptive Deposit Merchant Deposit | 87,360.00 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/11/20 | Deposit Internet Transfer from ████2383 CK | 29,640.00 |
| 09/14/20 | Deposit Internet Transfer from ████2416 CK | 200,000.00 |
| 09/14/20 | Deposit Internet Transfer from ████2383 CK | 35,880.00 |
| 09/14/20 | Descriptive Deposit Merchant Deposit | 403,658.46 |
| 09/17/20 | Deposit Internet Transfer from ████2383 CK | 33,540.00 |
| 09/17/20 | Descriptive Deposit Merchant Deposit | 20,394.94 |
| 09/18/20 | Domestic Wire Deposit Wire In 20202620012500 ORG:BB&T TRUST DEPT | 500,000.00 |
| 09/22/20 | Descriptive Deposit Merchant Deposit | 272,053.54 |
| 09/23/20 | Deposit Internet Transfer from ████2383 CK | 45,240.00 |
| 09/23/20 | Deposit Internet Transfer from ████2416 CK | 335,000.00 |
| 09/24/20 | Deposit Internet Transfer from ████2416 CK | 150,000.00 |
| 09/24/20 | Deposit Internet Transfer from ████2383 CK | 31,980.00 |
| 09/24/20 | Deposit Internet Transfer from ████2416 CK | 175,000.00 |
| 09/29/20 | Deposit Internet Transfer from ████2383 CK | 35,248.84 |
| 09/29/20 | Deposit Internet Transfer from ████2383 CK | 10,240.00 |
| 09/30/20 | Deposit Internet Transfer from ████2383 CK | 20,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/02/20 | External Withdrawal ACHMA VISB 800-922-0204 - BILL PYMNT | 1,167.57 |
| 09/03/20 | External Withdrawal VIMLY BENEFIT SO ES10362-OPT - PAYMENT XX014B0L9BQIG4 | 43,014.62 |
| 09/04/20 | Withdrawal Internet Transfer to ████2408 CK | 153,912.00 |
| 09/04/20 | Withdrawal Internet Transfer to ████2408 CK | 275,000.00 |
| 09/04/20 | External Withdrawal IRS  - USATAXPYMT  270064840271135 | 36,877.93 |
| 09/04/20 | External Withdrawal IRS  - USATAXPYMT  270064805681940 | 70.08 |
| 09/11/20 | Withdrawal Internet Transfer to ████2408 CK | 25,000.00 |
| 09/11/20 | External Withdrawal FIRST INSURANCE PBS ACH DEBIT - INSURANCE | 43,169.46 |
| 09/14/20 | Withdrawal TTB Taxes | 582,880.51 |
| 09/14/20 | Withdrawal Internet Transfer to ████2408 CK | 50,000.00 |
| 09/15/20 | Withdrawal Internet Transfer to ████2408 CK | 150,000.00 |
| 09/15/20 | Withdrawal Internet Transfer to ████2408 CK | 12,000.00 |
| 09/15/20 | Withdrawal Internet Transfer to ████2408 CK | 105,104.79 |
| 09/16/20 | Analysis Service Charge | 457.14 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/18/20 | Withdrawal Internet Transfer to ████ 2408 CK | 76,956.00 |
| 09/18/20 | External Withdrawal IRS - USATAXPYMT 270066290285682 | 35,356.10 |
| 09/18/20 | External Withdrawal IRS - USATAXPYMT 270066260219377 | 71.73 |
| 09/22/20 | External Withdrawal VIMLY BENEFIT SO ES10362-OPT - PAYMENT XX014B129D8QR1 | 43,701.08 |
| 09/23/20 | Withdrawal Internet Transfer to ████ 2408 CK | 569,629.76 |
| 09/23/20 | Withdrawal Internet Transfer to ████ 2408 CK | 417,728.49 |

## CLEARED CHECKS

*Indicates check number out of sequence.

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| 21638 | 09/21/20 | 206.62 | 22161* | 09/02/20 | 25.61 |
| 21738* | 09/09/20 | 4,600.00 | 22162 | 09/04/20 | 721.17 |
| 21739 | 09/21/20 | 300.00 | 22164* | 09/03/20 | 38.48 |
| 21740 | 09/14/20 | 67,500.00 | 22165 | 09/01/20 | 570.00 |
| 21744* | 09/25/20 | 536.53 | 22167* | 09/01/20 | 2,245.32 |
| 21761* | 09/11/20 | 252.00 | 22169* | 09/01/20 | 320.44 |
| 21866* | 09/29/20 | 487.93 | 22170 | 09/02/20 | 20,625.94 |
| 22001* | 09/23/20 | 1,500.00 | 22171 | 09/03/20 | 160.00 |
| 22077* | 09/01/20 | 889.75 | 22172 | 09/02/20 | 6,823.95 |
| 22093* | 09/04/20 | 426.75 | 22173 | 09/09/20 | 158.91 |
| 22094 | 09/29/20 | 961.07 | 22174 | 09/01/20 | 639.89 |
| 22117* | 09/15/20 | 304.14 | 22175 | 09/02/20 | 185.32 |
| 22126* | 09/03/20 | 432.00 | 22176 | 09/03/20 | 2,300.00 |
| 22130* | 09/11/20 | 3,593.63 | 22178* | 09/08/20 | 95.73 |
| 22131 | 09/01/20 | 627.00 | 22179 | 09/09/20 | 45,000.00 |
| 22132 | 09/04/20 | 7,269.20 | 22180 | 09/09/20 | 1,224.64 |
| 22135* | 09/02/20 | 45.17 | 22181 | 09/03/20 | 2,102.04 |
| 22136 | 09/04/20 | 479.90 | 22182 | 09/03/20 | 2,198.31 |
| 22137 | 09/03/20 | 209.44 | 22183 | 09/09/20 | 1,975.99 |
| 22138 | 09/01/20 | 180.75 | 22184 | 09/08/20 | 1,103.30 |
| 22139 | 09/01/20 | 8.46 | 22185 | 09/10/20 | 3,806.90 |
| 22141* | 09/03/20 | 439.04 | 22186 | 09/04/20 | 2,463.82 |
| 22142 | 09/01/20 | 39.84 | 22187 | 09/04/20 | 1,006.48 |
| 22143 | 09/01/20 | 30,680.03 | 22188 | 09/09/20 | 1,197.12 |
| 22144 | 09/01/20 | 917.91 | 22189 | 09/04/20 | 1,160.49 |
| 22145 | 09/02/20 | 550.00 | 22190 | 09/09/20 | 854.88 |
| 22146 | 09/02/20 | 126.32 | 22191 | 09/04/20 | 1,553.37 |
| 22147 | 09/01/20 | 65.15 | 22192 | 09/04/20 | 1,041.14 |
| 22148 | 09/01/20 | 3,030.72 | 22193 | 09/04/20 | 2,181.50 |
| 22149 | 09/01/20 | 6,181.20 | 22194 | 09/04/20 | 2,567.14 |
| 22150 | 09/04/20 | 52,312.40 | 22195 | 09/08/20 | 2,649.14 |
| 22151 | 09/01/20 | 96.00 | 22196 | 09/04/20 | 1,864.46 |
| 22152 | 09/01/20 | 7,564.77 | 22197 | 09/10/20 | 3,401.11 |
| 22153 | 09/01/20 | 1,141.49 | 22198 | 09/09/20 | 1,831.60 |
| 22154 | 09/02/20 | 2,369.04 | 22199 | 09/04/20 | 1,579.69 |
| 22155 | 09/02/20 | 7.11 | 22200 | 09/09/20 | 383.77 |
| 22156 | 09/09/20 | 243.39 | 22201 | 09/08/20 | 1,858.42 |
| 22157 | 09/01/20 | 49,040.41 | 22202 | 09/09/20 | 990.05 |
| 22158 | 09/03/20 | 157.00 | 22203 | 09/04/20 | 2,254.73 |
| 22159 | 09/10/20 | 2,811.16 | 22204 | 09/08/20 | 2,017.90 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| **Checks Cleared Continued...** | | | | | |
| *Indicates check number out of sequence. | | | | | |
| 22205 | 09/04/20 | 2,068.08 | 22261 | 09/23/20 | 3,806.90 |
| 22206 | 09/04/20 | 2,361.40 | 22262 | 09/18/20 | 1,253.35 |
| 22207 | 09/04/20 | 1,969.16 | 22263 | 09/18/20 | 910.66 |
| 22208 | 09/10/20 | 889.76 | 22264 | 09/21/20 | 1,168.74 |
| 22209 | 09/04/20 | 603.92 | 22265 | 09/18/20 | 1,750.94 |
| 22210 | 09/08/20 | 3,241.89 | 22266 | 09/18/20 | 1,694.94 |
| 22211 | 09/08/20 | 1,830.86 | 22267 | 09/21/20 | 1,136.11 |
| 22212 | 09/10/20 | 901.53 | 22268 | 09/18/20 | 1,553.37 |
| 22213 | 09/04/20 | 3,548.90 | 22269 | 09/18/20 | 1,140.65 |
| 22214 | 09/03/20 | 1,402.51 | 22270 | 09/17/20 | 2,094.89 |
| 22215 | 09/08/20 | 2,279.16 | 22271 | 09/21/20 | 2,567.13 |
| 22216 | 09/10/20 | 1,269.57 | 22272 | 09/18/20 | 2,649.13 |
| 22217 | 09/04/20 | 1,151.08 | 22273 | 09/17/20 | 1,564.47 |
| 22218 | 09/08/20 | 2,681.77 | 22274 | 09/22/20 | 3,401.11 |
| 22219 | 09/08/20 | 1,220.26 | 22275 | 09/21/20 | 1,831.61 |
| 22220 | 09/03/20 | 1,437.37 | 22276 | 09/17/20 | 1,555.56 |
| 22221 | 09/09/20 | 1,155.11 | 22277 | 09/22/20 | 185.16 |
| 22222 | 09/04/20 | 3,291.12 | 22278 | 09/18/20 | 1,858.43 |
| 22223 | 09/04/20 | 426.75 | 22279 | 09/18/20 | 2,153.47 |
| 22224 | 09/29/20 | 377.95 | 22281* | 09/18/20 | 1,737.78 |
| 22225 | 09/04/20 | 2,315.32 | 22282 | 09/18/20 | 2,161.64 |
| 22226 | 09/09/20 | 1,512.05 | 22283 | 09/21/20 | 1,969.15 |
| 22227 | 09/04/20 | 2,018.62 | 22284 | 09/22/20 | 889.76 |
| 22228 | 09/03/20 | 1,374.34 | 22285 | 09/18/20 | 212.64 |
| 22229 | 09/04/20 | 1,442.47 | 22286 | 09/22/20 | 1,909.55 |
| 22230 | 09/10/20 | 733.25 | 22287 | 09/18/20 | 1,838.58 |
| 22231 | 09/04/20 | 1,957.83 | 22288 | 09/23/20 | 901.52 |
| 22232 | 09/03/20 | 1,183.80 | 22289 | 09/18/20 | 3,548.90 |
| 22233 | 09/04/20 | 820.95 | 22290 | 09/18/20 | 1,402.52 |
| 22234 | 09/04/20 | 4,849.39 | 22291 | 09/17/20 | 2,061.30 |
| 22235 | 09/04/20 | 2,530.13 | 22292 | 09/30/20 | 1,269.57 |
| 22236 | 09/08/20 | 1,453.01 | 22293 | 09/18/20 | 1,255.28 |
| 22237 | 09/08/20 | 1,114.42 | 22294 | 09/16/20 | 2,681.77 |
| 22238 | 09/04/20 | 1,750.36 | 22295 | 09/17/20 | 2,367.79 |
| 22239 | 09/09/20 | 1,256.62 | 22296 | 09/18/20 | 1,437.36 |
| 22240 | 09/08/20 | 1,014.05 | 22297 | 09/22/20 | 1,270.11 |
| 22241 | 09/10/20 | 890.53 | 22298 | 09/18/20 | 3,291.12 |
| 22242 | 09/04/20 | 1,452.64 | 22299 | 09/30/20 | 426.75 |
| 22243 | 09/08/20 | 2,175.62 | 22300 | 09/29/20 | 255.82 |
| 22244 | 09/10/20 | 2,425.52 | 22301 | 09/29/20 | 55.13 |
| 22245 | 09/10/20 | 363.73 | 22302 | 09/21/20 | 2,136.99 |
| 22246 | 09/04/20 | 782.29 | 22303 | 09/22/20 | 1,323.82 |
| 22247 | 09/03/20 | 753.10 | 22304 | 09/21/20 | 2,018.63 |
| 22248 | 09/10/20 | 4,028.11 | 22305 | 09/17/20 | 1,374.33 |
| 22249 | 09/03/20 | 3,633.30 | 22306 | 09/18/20 | 1,455.47 |
| 22250 | 09/22/20 | 1,032.16 | 22307 | 09/18/20 | 733.25 |
| 22251 | 09/09/20 | 1,464.05 | 22308 | 09/18/20 | 1,957.83 |
| 22252 | 09/10/20 | 363.21 | 22309 | 09/17/20 | 1,207.05 |
| 22253 | 09/11/20 | 5,498.11 | 22310 | 09/21/20 | 616.74 |
| 22254 | 09/23/20 | 1,500.00 | 22311 | 09/16/20 | 5,075.85 |
| 22255 | 09/14/20 | 2,898.32 | 22312 | 09/18/20 | 2,530.14 |
| 22256 | 09/22/20 | 1,240.91 | 22313 | 09/21/20 | 1,467.55 |
| 22257 | 09/17/20 | 1,207.98 | 22314 | 09/21/20 | 1,121.07 |
| 22258 | 09/17/20 | 2,111.53 | 22315 | 09/18/20 | 1,750.35 |
| 22259 | 09/21/20 | 1,975.99 | 22316 | 09/21/20 | 1,171.72 |
| 22260 | 09/21/20 | 1,209.20 | 22317 | 09/21/20 | 1,204.84 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |

**Checks Cleared Continued...**

*Indicates check number out of sequence.

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| 22319* | 09/18/20 | 1,452.64 | 22362 | 09/28/20 | 704.50 |
| 22320 | 09/21/20 | 2,175.63 | 22363 | 09/21/20 | 15.40 |
| 22321 | 09/23/20 | 2,425.52 | 22364 | 09/21/20 | 56,925.74 |
| 22322 | 09/23/20 | 363.73 | 22365 | 09/22/20 | 625.00 |
| 22323 | 09/18/20 | 847.68 | 22366 | 09/23/20 | 97.77 |
| 22324 | 09/22/20 | 1,256.35 | 22367 | 09/21/20 | 768.45 |
| 22325 | 09/17/20 | 3,332.34 | 22368 | 09/24/20 | 269.71 |
| 22326 | 09/22/20 | 1,389.00 | 22369 | 09/22/20 | 570.00 |
| 22327 | 09/21/20 | 1,375.12 | 22370 | 09/22/20 | 4,955.00 |
| 22328 | 09/30/20 | 636.10 | 22371 | 09/24/20 | 9.07 |
| 22329 | 09/17/20 | 1,000.00 | 22372 | 09/22/20 | 2,112.50 |
| 22330 | 09/24/20 | 3,736.14 | 22373 | 09/23/20 | 892.10 |
| 22331 | 09/22/20 | 171.62 | 22374 | 09/24/20 | 728.00 |
| 22332 | 09/23/20 | 456.24 | 22375 | 09/22/20 | 601.00 |
| 22334* | 09/22/20 | 247.00 | 22376 | 09/22/20 | 575.07 |
| 22335 | 09/25/20 | 127.55 | 22377 | 09/23/20 | 5,037.75 |
| 22336 | 09/28/20 | 653.65 | 22378 | 09/23/20 | 17,889.07 |
| 22337 | 09/22/20 | 40.70 | 22379 | 09/24/20 | 1,760.00 |
| 22338 | 09/25/20 | 959.80 | 22380 | 09/23/20 | 8,071.97 |
| 22339 | 09/28/20 | 845.52 | 22381 | 09/23/20 | 746.58 |
| 22340 | 09/22/20 | 4,712.60 | 22382 | 09/23/20 | 547.10 |
| 22341 | 09/23/20 | 104,152.00 | 22383 | 09/21/20 | 24,700.00 |
| 22342 | 09/23/20 | 664.13 | 22384 | 09/24/20 | 268.89 |
| 22343 | 09/23/20 | 181,763.14 | 22385 | 09/24/20 | 58.78 |
| 22344 | 09/23/20 | 279.55 | 22386 | 09/23/20 | 4,613.02 |
| 22346* | 09/22/20 | 35,899.70 | 22387 | 09/23/20 | 75.49 |
| 22347 | 09/22/20 | 1,996.36 | 22388 | 09/23/20 | 7.44 |
| 22349* | 09/23/20 | 829.74 | 22389 | 09/24/20 | 26.00 |
| 22350 | 09/23/20 | 324.90 | 22390 | 09/23/20 | 2,080.33 |
| 22351 | 09/23/20 | 4,729.54 | 22391 | 09/24/20 | 55.00 |
| 22353* | 09/22/20 | 2,954.77 | 22392 | 09/25/20 | 806.12 |
| 22354 | 09/24/20 | 4,552.44 | 22393 | 09/29/20 | 1,384.74 |
| 22355 | 09/29/20 | 70.38 | 22394 | 09/28/20 | 1,221.78 |
| 22356 | 09/22/20 | 826.35 | 22396* | 09/29/20 | 978.96 |
| 22357 | 09/23/20 | 102.00 | 22398* | 09/30/20 | 2,167.00 |
| 22358 | 09/23/20 | 1,898.88 | 22400* | 09/28/20 | 2,581.26 |
| 22359 | 09/22/20 | 2,837.73 | 22401 | 09/29/20 | 1,300.24 |
| 22360 | 09/23/20 | 283.08 | 22402 | 09/28/20 | 673.85 |
| 22361 | 09/29/20 | 292.74 | | | |

## DAILY BALANCE SUMMARY ▮

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 703,951.14 | 09/11 | 1,082,515.86 | 09/22 | 1,169,514.25 |
| 09/02 | 711,805.11 | 09/14 | 1,018,775.49 | 09/23 | 216,356.51 |
| 09/03 | 977,122.69 | 09/15 | 751,366.56 | 09/24 | 561,872.48 |
| 09/04 | 933,790.03 | 09/16 | 743,151.80 | 09/25 | 559,442.48 |
| 09/08 | 1,062,401.62 | 09/17 | 777,209.50 | 09/28 | 552,761.92 |
| 09/09 | 1,053,153.44 | 09/18 | 1,122,247.55 | 09/29 | 592,085.80 |
| 09/10 | 1,130,389.06 | 09/21 | 1,014,185.12 | 09/30 | 607,586.38 |



| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



**21638 $206.62**



**21738 $4,600.00**



**21739 $300.00**



**21740 $67,500.00**



**21744 $536.53**



**21761 $252.00**



**21866 $487.93**



**22001 $1,500.00**



**22077 $889.75**



**22093 $426.75**



**22094 $961.07**



**22117 $304.14**

Acct Num: ████2367     Page: 8 of 29
Statement Start Date:    09-01-2020
Statement End Date:    09-30-2020



**22126 $432.00**



**22130 $3,593.63**



**22131 $627.00**



**22132 $7,269.20**



**22135 $45.17**



**22136 $479.90**



**22137 $209.44**



**22138 $180.75**



**22139 $8.46**



**22141 $439.04**



**22142 $39.84**



**22143 $30,680.03**



**22144 $917.91**



**22145 $550.00**



**22146 $126.32**



**22147 $65.15**



**22148 $3,030.72**



**22149 $6,181.20**



**22150 $52,312.40**



**22151 $96.00**



**22152 $7,564.77**



**22153 $1,141.49**



**22154 $2,369.04**



**22155 $7.11**



**22156 $243.39**



**22157 $49,040.41**



**22158 $157.00**



**22159 $2,811.16**



**22161 $25.61**



**22162 $721.17**



**22164 $38.48**



**22165 $570.00**



**22167 $2,245.32**



**22169 $320.44**



**22170 $20,625.94**



**22171 $160.00**



**22172 $6,823.95**



**22173 $158.91**



**22174 $639.89**



**22175 $185.32**



**22176 $2,300.00**



**22178 $95.73**



**22179 $45,000.00**



**22180 $1,224.64**



**22181 $2,102.04**



**22182 $2,198.31**



**22183 $1,975.99**



**22184 $1,103.30**

Acct Num: 2367    Page: 12 of 29
Statement Start Date:    09-01-2020
Statement End Date:    09-30-2020



**22185 $3,806.90**



**22186 $2,463.82**



**22187 $1,006.48**



**22188 $1,197.12**



**22189 $1,160.49**



**22190 $854.88**



**22191 $1,553.37**



**22192 $1,041.14**



**22193 $2,181.50**



**22194 $2,567.14**



**22195 $2,649.14**



**22196 $1,864.46**



22197 $3,401.11



22198 $1,831.60



22199 $1,579.69



22200 $383.77



22201 $1,858.42



22202 $990.05



22203 $2,254.73



22204 $2,017.90



22205 $2,068.08



22206 $2,361.40



22207 $1,969.16



22208 $889.76



**22209 $603.92**



**22210 $3,241.89**



**22211 $1,830.86**



**22212 $901.53**



**22213 $3,548.90**



**22214 $1,402.51**



**22215 $2,279.16**



**22216 $1,269.57**



**22217 $1,151.08**



**22218 $2,681.77**



**22219 $1,220.26**



**22220 $1,437.37**



**22221 $1,155.11**



**22222 $3,291.12**



**22223 $426.75**



**22224 $377.95**



**22225 $2,315.32**



**22226 $1,512.05**



**22227 $2,018.62**



**22228 $1,374.34**



**22229 $1,442.47**



**22230 $733.25**



**22231 $1,957.83**



**22232 $1,183.80**



**22233 $820.95**



**22234 $4,849.39**



**22235 $2,530.13**



**22236 $1,453.01**



**22237 $1,114.42**



**22238 $1,750.36**



**22239 $1,256.62**



**22240 $1,014.05**



**22241 $890.53**



**22242 $1,452.64**



**22243 $2,175.62**



**22244 $2,425.52**



**22245 $363.73**



**22246 $782.29**



**22247 $753.10**



**22248 $4,028.11**



**22249 $3,633.30**



**22250 $1,032.16**



**22251 $1,464.05**



**22252 $363.21**



**22253 $5,498.11**



**22254 $1,500.00**



**22255 $2,898.32**



**22256 $1,240.91**



**22257 $1,207.98**



**22258 $2,111.53**



**22259 $1,975.99**



**22260 $1,209.20**



**22261 $3,806.90**



**22262 $1,253.35**



**22263 $910.66**



**22264 $1,168.74**



**22265 $1,750.94**



**22266 $1,694.94**



**22267 $1,136.11**



**22268 $1,553.37**

Acct Num: ████2367     Page: 19 of 29
Statement Start Date:     09-01-2020
Statement End Date:     09-30-2020



**22269 $1,140.65**



**22270 $2,094.89**



**22271 $2,567.13**



**22272 $2,649.13**



**22273 $1,564.47**



**22274 $3,401.11**



**22275 $1,831.61**



**22276 $1,555.56**



**22277 $185.16**



**22278 $1,858.43**



**22279 $2,153.47**



**22281 $1,737.78**

Acct Num: ████ 2367     Page: 20 of 29
Statement Start Date:     09-01-2020
Statement End Date:     09-30-2020



**22282 $2,161.64**



**22283 $1,969.15**



**22284 $889.76**



**22285 $212.64**



**22286 $1,909.55**



**22287 $1,838.58**



**22288 $901.52**



**22289 $3,548.90**



**22290 $1,402.52**



**22291 $2,061.30**



**22292 $1,269.57**



**22293 $1,255.28**



**22294 $2,681.77**



**22295 $2,367.79**



**22296 $1,437.36**



**22297 $1,270.11**



**22298 $3,291.12**



**22299 $426.75**



**22300 $255.82**



**22301 $55.13**



**22302 $2,136.99**



**22303 $1,323.82**



**22304 $2,018.63**



**22305 $1,374.33**



**22306 $1,455.47**



**22307 $733.25**



**22308 $1,957.83**



**22309 $1,207.05**



**22310 $616.74**



**22311 $5,075.85**



**22312 $2,530.14**



**22313 $1,467.55**



**22314 $1,121.07**



**22315 $1,750.35**



**22316 $1,171.72**



**22317 $1,204.84**

Acct Num: ████ 2367    Page: 23 of 29
Statement Start Date:    09-01-2020
Statement End Date:    09-30-2020



**22319 $1,452.64**



**22320 $2,175.63**



**22321 $2,425.52**



**22322 $363.73**



**22323 $847.68**



**22324 $1,256.35**



**22325 $3,332.34**



**22326 $1,389.00**



**22327 $1,375.12**



**22328 $636.10**



**22329 $1,000.00**



**22330 $3,736.14**



**22331 $171.62**



**22332 $456.24**



**22334 $247.00**



**22335 $127.55**



**22336 $653.65**



**22337 $40.70**



**22338 $959.80**



**22339 $845.52**



**22340 $4,712.60**



**22341 $104,152.00**



**22342 $664.13**



**22343 $181,763.14**

Acct Num: ████2367     Page: 25 of 29
Statement Start Date:     09-01-2020
Statement End Date:     09-30-2020



**22344 $279.55**



**22346 $35,899.70**



**22347 $1,996.36**



**22349 $829.74**



**22350 $324.90**



**22351 $4,729.54**



**22353 $2,954.77**



**22354 $4,552.44**



**22355 $70.38**



**22356 $826.35**



**22357 $102.00**



**22358 $1,898.88**



**22359 $2,837.73**



**22360 $283.08**



**22361 $292.74**



**22362 $704.50**



**22363 $15.40**



**22364 $56,925.74**



**22365 $625.00**



**22366 $97.77**



**22367 $768.45**



**22368 $269.71**



**22369 $570.00**



**22370 $4,955.00**



**22371 $9.07**



**22372 $2,112.50**



**22373 $892.10**



**22374 $728.00**



**22375 $601.00**



**22376 $575.07**



**22377 $5,037.75**



**22378 $17,889.07**



**22379 $1,760.00**



**22380 $8,071.97**



**22381 $746.58**



**22382 $547.10**

Acct Num: ████2367    Page: 28 of 29
Statement Start Date:    09-01-2020
Statement End Date:    09-30-2020



**22383 $24,700.00**



**22384 $268.89**



**22385 $58.78**



**22386 $4,613.02**



**22387 $75.49**



**22388 $7.44**



**22389 $26.00**



**22390 $2,080.33**



**22391 $55.00**



**22392 $806.12**



**22393 $1,384.74**



**22394 $1,221.78**



22396 $978.96



22398 $2,167.00



22400 $2,581.26



22401 $1,300.24



22402 $673.85



**Heritage** BANK

14807 Highway 99 | Lynnwood, WA 98087

| Statement Start | 09-01-2020 |
|---|---|
| Statement End | 09-30-2020 |
| Account Number | ████2383 |
| Page | 1 of 3 |

KING MOUNTAIN TOBACCO COMPANY INC
EFT ACCOUNT
PO BOX 422
WHITE SWAN  WA  98952



# HERITAGE DIRECT MOBILE
Do all your banking through our business mobile app.
Deposit checks, transfer funds, pay bills, originate ACH & wires and more.
**Download the app today! Just search "HB Direct" in your app store.**

*Message and data rates from your wireless carrier may apply.*

 Equal Housing Lender | Member FDIC |  

## BUSINESS ANALYSIS CHECKING

Account No. ████2383

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $39,780.00 | | $402,816.52 | | $0.00 | | $442,596.52 | | $0.00 | | $0.00 |

Deposit and Withdrawal totals include paid transactions only

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/02/20 | Domestic Wire Deposit Wire In 20202460072300 ORG:LITTLE BROWN SMOKE SHACK INC | 20,000.00 |
| 09/03/20 | External Deposit CAPITOL DISTRIB  - SPE ACH | 20,497.68 |
| 09/03/20 | Domestic Wire Deposit Wire In 20202470044300 ORG:LITTLE BROWN SMOKE SHACK INC | 17,440.00 |
| 09/04/20 | External Deposit John F Trompeter  - ACH S Pay  3973976 | 36,750.00 |
| 09/08/20 | Domestic Wire Deposit Wire In 20202520049500 ORG:LITTLE BROWN SMOKE SHACK INC | 54,600.00 |
| 09/10/20 | External Deposit JJDISTRIBUTOR CR  - KING MOUNT  30863 52918 | 11,760.00 |
| 09/10/20 | Domestic Wire Deposit Wire In 20202540040900 ORG:LITTLE BROWN SMOKE SHACK INC | 29,640.00 |

**Heritage**
BANK

14807 Highway 99 | Lynnwood, WA 98087

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/14/20 | Domestic Wire Deposit Wire In 20202580037900 ORG:LITTLE BROWN SMOKE SHACK INC | 35,880.00 |
| 09/17/20 | Domestic Wire Deposit Wire In 20202610034000 ORG:LITTLE BROWN SMOKE SHACK INC | 33,540.00 |
| 09/22/20 | Domestic Wire Deposit Wire In 20202660054100 ORG:LITTLE BROWN SMOKE SHACK INC | 45,240.00 |
| 09/24/20 | Domestic Wire Deposit Wire In 20202680039500 ORG:LITTLE BROWN SMOKE SHACK INC | 31,980.00 |
| 09/28/20 | External Deposit CAPITOL DISTRIB  - SPE ACH | 10,248.84 |
| 09/28/20 | Domestic Wire Deposit Wire In 20202720079300 ORG:LITTLE BROWN SMOKE SHACK INC | 25,000.00 |
| 09/29/20 | Domestic Wire Deposit Wire In 20202730080000 ORG:LITTLE BROWN SMOKE SHACK INC | 10,240.00 |
| 09/30/20 | Domestic Wire Deposit Wire In 20202740086600 ORG:LITTLE BROWN SMOKE SHACK INC | 20,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 09/02/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 39,780.00 |
| 09/03/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 40,497.68 |
| 09/03/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 17,440.00 |
| 09/04/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 36,750.00 |
| 09/09/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 54,600.00 |
| 09/10/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 11,760.00 |
| 09/11/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 29,640.00 |
| 09/14/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 35,880.00 |
| 09/17/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 33,540.00 |
| 09/23/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 45,240.00 |
| 09/24/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 31,980.00 |
| 09/29/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 35,248.84 |
| 09/29/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 10,240.00 |
| 09/30/20 | Withdrawal Internet Transfer to ▆▆2367 CK | 20,000.00 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 39,780.00 | 09/09 | 0.00 | 09/23 | 0.00 |
| 09/02 | 20,000.00 | 09/10 | 29,640.00 | 09/28 | 35,248.84 |
| 09/03 | 0.00 | 09/11 | 0.00 | 09/29 | 0.00 |
| 09/08 | 54,600.00 | 09/22 | 45,240.00 | | |

| Summary of Overdraft and Returned Item Fees | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



KING MOUNTAIN TOBACCO COMPANY
ATTN: JAY THOMPSON
PO BOX 422
WHITE SWAN, WA  98952

| ACCOUNT NAME: | SUCCESSOR ESCROW AGREEMENT BY AND AMONG KING MOUNTAIN TOBACCO COMPANY, INC. AND BRANCH BANKING AND TRUST COMPANY MAIN ACCOUNT |
|---|---|
| RELATIONSHIP MANAGER: | SUSAN FAIRHURST 252-246-2134 SFAIRHURST@BBANDT.COM |
| INVESTMENT OFFICER: | DIRECTED 999-999-9999 TRUSTCORPACTIONS@BBANDT.COM |

## ACCOUNT ACTIVITY SUMMARY

|  | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| **MARKET VALUE AT BEGINNING OF PERIOD** | 1,904,956.70 | 939,752.67 |
| INCOME | 10.89 | 3,020.11 |
| SALES, MAT, REDEM | 1,016,215.57 | 2,339,464.91 |
| BUYS | 290,994.30- | 2,470,830.57- |
| DISBURSEMENTS | 1,030,655.42- | 2,349,580.13- |
| CASH RECEIPTS | 147,204.97 | 2,433,999.49 |
| FEES | 0.00 | 5,675.00- |
| CHANGE IN MARKET VALUE | 725,221.27- | 131,365.66 |
| **MARKET VALUE AT END OF PERIOD** | 1,021,517.14 | 1,021,517.14 |

## TRANSACTION SUMMARY

| | PRINCIPAL CASH | INCOME CASH | COST |
|---|---|---|---|
| | **CURRENT PERIOD** | | |
| **BEGINNING BALANCE** | 162,174.49 | 0.00 | 1,742,782.21 |
| **INCOME** | | | |
| INTEREST | | 10.89 | |
| CASH RECEIPTS | 147,204.97 | | |
| **TOTAL INCOME** | 147,204.97 | 10.89 | 0.00 |
| **SALES, MAT, REDEM** | | | |
| SALES | 1,016,215.57 | | 1,016,215.57- |
| **TOTAL SALES, MAT, REDEM** | 1,016,215.57 | 0.00 | 1,016,215.57- |
| **BUYS** | | | |
| PURCHASES | 290,994.30- | | 290,994.30 |
| **TOTAL BUYS** | 290,994.30- | 0.00 | 290,994.30 |
| **DISBURSEMENTS** | | | |
| DISBURSEMENTS | 1,030,655.42- | | |
| **TOTAL DISBURSEMENTS** | 1,030,655.42- | 0.00 | 0.00 |
| **ENDING BALANCE** | 3,945.31 | 10.89 | 1,017,560.94 |



**SEPTEMBER 01, 2020 TO SEPTEMBER 30, 2020**

ACCOUNT NAME:    KING MTN MAIN
ACCOUNT NUMBER: ████ 0010

## TRANSACTION STATEMENT

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|---------------:|------------:|-----:|------------:|
| **09/01/20** | **BEGINNING BALANCE** | **162,174.49** | **0.00** | **1,742,782.21** | |
| 09/01/20 | ████ 2785 PURCHASED 162,174.49 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 09/01/2020 AT 1.00 | 162,174.49- | | 162,174.49 | |
| 09/03/20 | PAYMENT TO ENGLISHMAN AND PANNILL LLC BRANCH BANKING AND TRUST CO PAYMENT PER INSTRUCTION DATED 09/03/2020 | 16,215.57- | | | |
| 09/04/20 | ████ 2785 SOLD 16,215.57 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 09/04/2020 AT 1.00 | 16,215.57 | | 16,215.57- | |
| 09/04/20 | REMITTANCE TO KING MOUNTAIN TOBACCO COMPANY HERITAGE BANK DISBURSEMENT PER CLIENT REQUEST DATED 9/4/2020 | 500,000.00- | | | |
| 09/08/20 | ████ 2785 SOLD 500,000 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 09/08/2020 AT 1.00 | 500,000.00 | | 500,000.00- | |
| 09/18/20 | ████ 2785 SOLD 500,000 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 09/18/2020 AT 1.00 THRU CASH MANAGEMENT | 500,000.00 | | 500,000.00- | |
| 09/18/20 | REMITTANCE TO KING MOUNTAIN TOBACCO COMPANY HERITAGE BANK DISBURSEMENT PER CLIENT REQUEST DATED 9/17/20 | 500,000.00- | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ████ 0029 AL INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 0.02 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ████ 0065 GA INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 9.20 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ████ 0074 ID INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 8,223.92 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ████ 0083 IN INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 11,904.49 | | | |


## TRANSACTION STATEMENT ( CONTINUED )

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|----------------|-------------|------|-------------|
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0092 KS INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 5.81 | | | |
| 09/22/20 | TRANSFERRED TO ACCOUNT ███0109 KY ACCUMULATED INTEREST PURCHASED TO 22 SEPTEMBER 2020 | 126.54- | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0118 MT INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 21,211.83 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0127 NV INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 4.19 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0145 NM INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 5.31 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0154 NC INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 46,635.01 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0163 OR INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 18.08 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0181 SC INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 9,896.23 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0190 WA INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 45,344.53 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0207 WY INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 0.01 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ███0234 VA INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 0.75 | | | |


## TRANSACTION STATEMENT ( CONTINUED )

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|----------------|-------------|------|-------------|
| 09/22/20 | TRANSFERRED FROM ACCOUNT ██████0243 ND INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 0.17 | | | |
| 09/22/20 | TRANSFERRED FROM ACCOUNT ██████0261 CT INVESTMENT GAINS AND INTEREST EARNED TO 22 SEPTEMBER 2020 | 0.11 | | | |
| 09/22/20 | PAYMENT TO ENGLISHMAN AND PANNILL LLC BRANCH BANKING AND TRUST CO PER INSTRUCTION DTD 9/22/20 | 14,313.31 - | | | |
| 09/23/20 | ██████2785 PURCHASED 128,819.81 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 09/23/2020 AT 1.00 | 128,819.81 - | | 128,819.81 | |
| 09/30/20 | TRANSFERRED FROM ACCOUNT ██████0074 ID INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF SEPTEMBER 2020 | 3,945.31 | | | |
| 09/30/20 | ██████2785 INTEREST ON JP MORGAN FEDERAL MMKT-INST FD 836 PAYABLE 09/30/2020 | | 10.89 | | |
| **09/30/20** | **ENDING BALANCE** | **3,945.31** | **10.89** | **1,017,560.94** | **0.00** |



**ACCOUNT NAME:** KING MTN MAIN
**ACCOUNT NUMBER:** ███████0010

## PORTFOLIO STATEMENT

| DESCRIPTION | MARKET VALUE | TAX COST | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|
| **CASH AND CASH EQUIVALENTS** | | | | |
| 4812A2785 JP MORGAN FEDERAL MMKT-INST FD 836 | 1,017,560.94 | 1,017,560.94 | 101.76 8.48 | 0.01 |
| CASH | 3,956.20 | 3,956.20 | | |
| **TOTAL CASH AND CASH EQUIVALENTS** | **1,021,517.14** | **1,021,517.14** | **101.76** **8.48** | **0.01** |
| **GRAND TOTAL ASSETS** | **1,021,517.14** | **1,021,517.14** | **101.76** **8.48** | **0.01** |


## BB&T STATEMENT DISCLOSURE

# BB&T TRUST DEPOSIT DISCLOSURE UPDATE

The BB&T Trust Deposit Program and Insured Deposit Program for employee benefit plans (collectively, "Program") is offered by Branch Banking & Trust Company (BB&T) as a cash management option for certain types of trust, agency, custody, and employee benefit plan accounts at BB&T. The Program is intended to provide a vehicle for the temporary investment of cash balances awaiting investment or distribution, by investing such balances into a deposit account at BB&T

In accordance with the Terms and Conditions of the Program, Program deposits are paid a rate of interest set at the discretion of BB&T, which may fluctuate weekly based upon market conditions. At the present time BB&T pays interest on Program deposits at a rate equal to the iMoneyNet Institutional – Treasury Only Money Market Fund Index, an index maintained by Informa PLC made up of 70 different money market funds as it may determine on a weekly basis. BB&T reserves the right, in its sole discretion, and without any prior notice, to change the interest rate setting methodology for the Program at any time.

Current interest rates are available at any time by contacting your BB&T Relationship Manager.


## BB&T STATEMENT DISCLOSURE

BB&T and SunTrust have merged to become Truist. Until our separate operating systems are fully integrated, we will continue to use the BB&T name. Find details about BB&T, now Truist, at BBT.com/Truist.

Services and products featured herein may include some offered by affiliated companies of BB&T Wealth/BB&T Retirement & Institutional Services. The fees for those services and products are in addition to the fees charged by BB&T Wealth/BB&T Retirement & Institutional Services. As a result, BB&T Corporation, as a whole, receives more compensation than would otherwise be received if a non-affiliated service or product was used. When we offer any service or product to a client, we use the same process to offer both affiliated and non-affiliated services and products. When we have authority to select any service or product on behalf of a client, if our process shows affiliated services and products to be competitive with corresponding non-affiliated services and products, then we may select affiliated products and services. BB&T Wealth/BB&T Retirement & Institutional Services expresses no opinion on the use of BB&T affiliated services and products when the client selects such services and products in a client-directed account.

If BB&T, BB&T I-IA, or one of their affiliates is engaged to provide investment advice (as defined in ERISA and its implementing regulations) to the Plan ("Plan Investment Advisor") and you give, on behalf of the Plan, your consent to invest in a Sterling Capital Management Fund, you assume responsibility to obtain, on behalf of the Plan, the prospectus, as it may be updated from time to time, for the applicable Sterling Capital Management Fund. Current copies of prospectuses may be obtained at: www.sterlingcapitalfunds.com. You will also communicate to the Plan Investment Advisor if you at any time are not independent of and unrelated to (as defined in Prohibited Transaction Exemption ("PTE") 77-4, as amended) the Plan Investment Advisor.

BB&T purchases investment advisory services and products from both affiliated and third-party firms. These services and products represent multiple and varying aspects of our ability to provide and deliver investment services to our clients (i.e. investment product research; asset allocation services; trade execution services; etc.). In certain instances, arrangements may exist where BB&T's cost to acquire these services and products are partially offset through commissions and/or spreads collected on certain trade executions, otherwise referred to as soft dollars. BB&T and our partners are dedicated to providing best execution in all respects of these investment services and have protocols in place to monitor and evaluate this commitment.

Market values of securities are provided using third-party sources we believe to be reliable; however, accuracy is not guaranteed.

Traditional banking services are provided by Branch Banking and Trust Company, Member FDIC. Only deposit products are FDIC insured. Securities, Investments and Insurance products or services are:
**NOT A DEPOSIT - NOT FDIC INSURED - MAY GO DOWN IN VALUE - NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY - NOT GUARANTEED BY A BANK.**

Please review your statement carefully. In case of errors, questions or other inquiries about transactions or statement, telephone or write to your relationship manager at the telephone number or address included on this statement within thirty (30) days of the date of this statement. If you contact us verbally, then we may require that you send us your questions in writing.

### NOTICE OF LIMITATION OF LIABILITY FIDUCIARY TRUST ACCOUNTS
An action for breach of trust based on matters disclosed in a trust accounting or other written reports of the trustee, such as this statement, may be subject to a statute of limitations, limiting your rights, measured as follows, from either the date the trust accounting, statement or written report is mailed or received. If you have any questions regarding your rights, please contact your attorney.

AL:  2 Years from Mailing
FL:  6 Months from Receipt
GA:  2 Years from Receipt
KY:  1 Year from Mailing
MD:  1 Year from Mailing
NC:  5 Years from Resignation/Removal of Trustee
OH:  2 Years from Mailing

PA:  6 Months from Receipt
SC:  1 Year from Mailing
TN:  1 Year from Mailing
TX:  4 Years from Receipt
VA:  1 Year from Mailing
WV:  1 Year from Mailing
Washington, D.C.:  1 Year from Mailing


## BB&T STATEMENT DISCLOSURE

On or after 10/1/2020, BB&T Wealth & Retirement Services will begin updating accounts, where market value fees are charged, to have market value fees calculated at month end. This change will not impact your agreed upon fee schedule or fee frequency; however, some accounts may experience a one-time, increased or decreased market value fee as the calculation date is changed to the month end. Please contact your Wealth Advisor or Institutional Consultant with any questions specific to your account.




## S&P COPYRIGHT NOTICE

Copyright 2019, S&P Global Market Intelligence (and its affiliates as applicable).

Reproduction of any information, data or material, including ratings (Content) in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers (Content Providers) do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

The Global Industry Classification Standard (GICS) was developed by and is the exclusive property and a service mark of MSCI Inc. (MSCI) and Standard & Poors Financial Services LLC (S&P) and is licensed for use by BB&T. Neither MSCI, S&P, nor any other party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

CUSIP is a registered trademark of the American Bankers Association.
CUSIP Global Services is managed on behalf of the American Bankers Association by Standard & Poors.