UST-3
3/23/90

## OFFICE OF THE U.S. TRUSTEE – REGION 18
### SEATTLE, WASHINGTON

### MONTHLY REPORTING REQUIREMENTS
### CORPORATIONS AND PARTNERSHIPS

All Chapter 11 debtors (other than individuals) must serve the U.S. Trustee with the documents and reports identified below no later than the 15th day of the month following the end of the month covered by the report.

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_                    For the month of: _October 2020_

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1. Income Statement (profit and loss statement). | ( ✓ ) | ( ) | ( ) |
| 2. Comparative Balance Sheet. | ( ✗ ) | ( ) | ( ) |
| 3. Statement of Cash Receipts and Disbursements. | ( ✗ ) | ( ) | ( ) |
| 4. Statement of Aged Receivables. | ( ✗ ) | ( ) | ( ) |
| 5. Statement of Aged Payables. | ( ✗ ) | ( ) | ( ) |
| 6. Statement of Operations, Taxes, Insurance and Personnel. | ( ✗ ) | ( ) | ( ) |
| 7. Other documents/reports as required by the U.S. Trustee: _Bank Statements_ | ( ✗ ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _[signature]_                    Dated: _November 18, 2020_

_CEO / Vice-President_

**Title of Debtor Representative**

Pg 1 of 48    Entered 11/18/20 16:29:01    Filed 11/18/20    Doc 124    20-01808-WLH11

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## INCOME STATEMENT

Debtor Name: King Mountain Tobacco

Case Number: 20-01808

For the Period: October 2020

Basis of Accounting: Accrual

| | MONTH See Attached | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| **BUSINESS OPERATIONS:** | | | | | | |
| Gross Sales | | | | | | |
| Less: Returns and Allowances | | | | | | |
| Net Sales | | | | | | |
| Cost of Sales: (1) | | | | | | |
| Beginning Inventory | | | | | | |
| Add: Purchases | | | | | | |
| Less: Ending Inventory | | | | | | |
| Cost of Goods Sold (2) | | | | | | |
| Other Operating Expenses: | | | | | | |
| Officers' Salaries | | | | | | |
| Direct Labor/Salaries | | | | | | |
| Benefits/Payroll Taxes | | | | | | |
| Supplies | | | | | | |
| Insurance | | | | | | |
| Rent | | | | | | |
| General & Administrative | | | | | | |
| Net Operating Profit (Loss) | | | | | | |

OFFICE OF THE U.S. TRUSTEE – REGION 18
SEATTLE, WASHINGTON

## INCOME STATEMENT

Debtor Name: _____

Case Number: _____

For the Period: _____

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| | See Attached | | | | | |
| Add: Other Income (3) | | | | | | |
| Less: Other Expenses | | | | | | |
| Interest Expense | | | | | | |
| Other (4) | | | | | | |
| Total Other Expenses | | | | | | |
| Gain/Loss Sale of Assets | | | | | | |
| Profit (Loss) Before Taxes | | | | | | |
| Income Taxes | | | | | | |
| Net Profit (Loss) | | | | | | |

1. If perpetual inventory records are not maintained, use of the prior period gross profit percentage is acceptable but must be disclosed.

2. Separately identify, in a footnote, the amount of depreciation included in the cost of goods sold.

3. Identify the source if the amount is $500 or more.

4. Provide details on "other expenses" over $500.

**OFFICE OF THE U.S. TRUSTEE – REGION 18**
SEATTLE, WASHINGTON

## COMPARATIVE BALANCE SHEET

As of _October 31, 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

|  | Date | Date | Date |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | _See Attached_ | | |
| Cash | | | |
| Inventory | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| | | | |
| Fixed Assets | | | |
| Property and Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| | | | |
| TOTAL ASSETS . . . . . . . . . | ============== | ============== | ============== |
| **LIABILITIES** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable | | | |
| Notes Payable | | | |
| Rents and Leases Payable | | | |
| Taxes Payable | | | |
| Accrued Interest | | | |
| Other: _____ | | | |
| | | | |
| Total Postpetition Liabilities | | | |
| | | | |
| Prepetition Liabilities | | | |
| Unsecured Debt | | | |
| Notes Payable–Secured | | | |
| Other Debt (priority claims) | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other: (Identify)_____ | | | |
| | | | |
| Total Prepetition Liabilities | | | |
| | | | |
| TOTAL LIABILITIES. . . . . . . . . | | | |

## OWNER EQUITY (DEFICIT)

<u>See Attached</u>

| | | | |
|---|---|---|---|
| PREFERRED STOCK | | | |
| COMMON STOCK | | | |
| PAID-IN CAPITAL | | | |
| RETAINED EARNINGS | | | |
| PARTNERS' INVESTMENT (DEFICIT) | | | |
| TOTAL OWNER EQUITY | | | |
| (NET WORTH) | | | |
| TOTAL LIABILITIES AND | | | |
| OWNER EQUITY . . . . . | ============== | ============== | ============== |

## NOTES:

1. Explain significant events, including contingent liabilities and pending lawsuits, which may have a major effect on the financial condition of the debtor.

2. Value assets at lower of cost or market and identify which method is being used.

3. Explain the method of inventory valuation if other than the lower of cost or market.

4. Identify any changes in stock holdings of "insiders"* during the reporting period.

*Insider is defined in 11 USC § 101(30) as general partner, relative, officer, director, affiliate or person in control.

# OFFICE OF THE U.S. TRUSTEE – REGION 18
## SEATTLE, WASHINGTON

## STATEMENT OF AGED RECEIVABLES

For the Month Ending: _October 31, 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

| TOTAL DUE | CURRENT (0-30 DAYS) | PAST DUE (31-60 DAYS) | PAST DUE (61-90 DAYS) | PAST DUE (91 & OVER) | AMOUNT Considered Uncollectible |
|---|---|---|---|---|---|
| **PREPETITION** | | | | | |
| $ See Attached | $ | $ | $ | $ | $ |
| **POSTPETITION** | | | | | |
| $ | $ | $ | $ | $ | $ |
| **TOTALS** | | | | | |
| $ | $ | $ | $ | $ | $ |

### NOTES:

1. Please explain what actions have been taken to collect receivables more than 60 days past due.

2. Provide details on all receivables due from any related party in an attachment.

### ACCOUNTS RECEIVABLE RECONCILIATION:

1. Opening Balance (total from prior report)  _____
2. New Accounts this Month  _____
3. Balance (add lines 1 and 2)  _____
4. Amount Collected on Prior Accounts  _____
5. Closing Balance (subtract line 4 from line 3)  _____

20-01808-WLH11    Doc 124    Filed 11/18/20    Entered 11/18/20 16:29:01    Pg 6 of 48


**OFFICE OF THE U.S. TRUSTEE – REGION 18**
SEATTLE, WASHINGTON

UST-8
3/23/90

## STATEMENT OF AGED PAYABLES

For the Month Ending: _october 31, 2020_

Debtor Name: _King Mauntain Tobacco_ 

Case Number: _20-01808_

| ACCOUNT NAME | DESCRIPTION | TOTAL DUE | CURRENT (0-30 DAYS) | PAST DUE (31-60 DAYS) | PAST DUE (61-90 DAYS) | PAST DUE (91 & OVER) |
|---|---|---|---|---|---|---|

You may combine all payables less than 30 days past due and show on one line.

_See Attached_

## TOTALS

Note: Please include only postpetition debts and explain why accounts over 30 days past due have not been paid.

## ACCOUNTS PAYABLE RECONCILIATION:

1. Opening Balance (total from prior report)
2. Total New Indebtedness Incurred This Month
3. Balance (add lines 1 and 2)
4. Amount Paid on Prior Accounts Payable
5. Closing Balance (subtract line 4 from line 3)

20-01808-WLH11   Doc 124   Filed 11/18/20   Entered 11/18/20 16:29:01   Pg 7 of 48

**King Mountain Tobacco**
**Balance Sheets**
**As Of**

|  | 10/31/2020 | 9/30/2020 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash | $ 1,903,338.55 | $ 1,623,460.87 |
| Accounts Receivable | 1,635,030.02 | 2,011,562.42 |
| Wheeler Tobacco Inventory - Raw | 1,709,990.81 | 1,741,726.25 |
| Processed Tobacco Inventory | 130,093.85 | 76,649.89 |
| Packing/Supplies Inventory | 576,561.76 | 648,923.83 |
| Cigarette Inventory | 1,444,059.75 | 1,399,432.75 |
| RYO Inventory | 4,604.81 | 1,619.66 |
| Retainers/Deposits | 625,000.00 | 625,000.00 |
| Prepaid Expense | 99,127.56 | 92,676.82 |
| **Total Current Assets** | **8,127,807.11** | **8,221,052.49** |
| | | |
| **Long-Term Receivables** | | |
| Mt. Tobacco Receivable | 4,760,351.18 | 4,760,351.18 |
| Logging Receivable | 4,245,580.95 | 4,245,580.95 |
| Rock Pit Receivable | 1,521,198.38 | 1,521,198.38 |
| Cattle Receivable | 2,060,035.37 | 1,986,093.33 |
| Pawn Stars Receivable | 282,993.20 | 282,993.20 |
| WFD Receivable | 249,999.72 | 249,999.72 |
| SNG Receivable | (18,206.34) | (18,206.34) |
| Employee Receivable | 121,689.32 | 122,539.32 |
| Kamiakin Wheeler Receivable | 66,409.09 | 66,409.09 |
| **Total Long-Term Receivables** | **13,290,050.87** | **13,216,958.83** |
| | | |
| **Fixed Assets** | | |
| Land Improvements | 200,000.00 | 200,000.00 |
| Boiler | 560,825.00 | 560,825.00 |
| Equipment | 5,038,683.79 | 5,038,683.79 |
| Furniture & Fixtures | 39,466.20 | 39,466.20 |
| Vehicles | 244,847.53 | 244,847.53 |
| Computers & Software | 13,300.00 | 13,300.00 |
| Greenhouses - Farm | 1,096,557.15 | 1,096,557.15 |
| Burley Barns - Farm | 927,635.19 | 927,635.19 |
| Equipment - Farm | 2,420,202.76 | 2,420,202.76 |
| Kilns - Farm | 1,744,058.32 | 1,744,058.32 |
| Other Improvements - Farm | 738,162.98 | 738,162.98 |
| Irrigation - Farm | 2,480,794.17 | 2,480,794.17 |
| Contruction in Progress | 264,436.88 | 264,436.88 |
| Accumulated Depreciation | (4,571,413.28) | (4,547,413.63) |
| Accumulated Depreciation - Farm | (6,916,865.10) | (6,867,002.22) |
| **Net Fixed Assets** | **4,280,691.59** | **4,354,554.12** |
| | | |
| **TOTAL ASSETS** | **$ 25,698,549.57** | **$ 25,792,565.44** |

**King Mountain Tobacco**
**Balance Sheets**
**As Of**

|  | 10/31/2020 | 9/30/2020 |
|---|---|---|
| **LIABILITIES & EQUITY** | | |
| **Current Liabilities** | | |
| Accounts Payable | $ 138,810.47 | $ 113,476.54 |
| Payroll Liabilities | (610.66) | (610.66) |
| Short-Term TTB Payable | 441,121.80 | 226,554.86 |
| Short-Term MSA Payable | 145,960.96 | 697,922.76 |
| Short-Term FDA Tax Payable | 49,257.88 | - |
| **Total Current Liabilities** | **774,540.45** | **1,037,343.50** |
| | | |
| **Prepetition Long-Term Liabilities** | | |
| WKK Payable | 564,878.93 | 564,878.93 |
| Prepetition - Accounts Payable | 310,034.08 | 360,995.20 |
| Payroll Protection Program Loan | 814,447.00 | 814,447.00 |
| ATTTB Payable | 34,328,934.86 | 34,328,934.86 |
| USDA Payable | 5,614,567.20 | 5,614,567.20 |
| FDA Payable | 2,944,907.48 | 2,944,907.48 |
| MSA SC Payable | 2,520,567.98 | 2,520,567.98 |
| MSA IN Payable | 3,506,121.00 | 3,506,121.00 |
| **Total Long-Term Liabilities** | **50,604,458.53** | **50,655,419.65** |
| | | |
| **Total Liabilities** | **51,378,998.98** | **51,692,763.15** |
| | | |
| **Equity** | | |
| Common Stock | 1,000.00 | 1,000.00 |
| Additional Paid in Capital | 6,228,992.40 | 6,228,992.40 |
| Retained Earnings | (34,386,715.93) | (34,386,715.93) |
| Net Income | 2,476,274.12 | 2,256,525.82 |
| Dividends Paid | - | - |
| **Total Equity** | **(25,680,449.41)** | **(25,900,197.71)** |
| | | |
| **TOTAL LIABILITIES & EQUITY** | **$ 25,698,549.57** | **$ 25,792,565.44** |

**King Mountain Tobacco**
**Summarized Income Statement**
**For the Month Ended**

|  | 10/31/2020 |
|---|---|
| **INCOME** | |
| Tobacco Sales | $ 2,452,594.64 |
| Farming Income | - |
| Sales Discounts | (54,814.41) |
| Total Income | 2,397,780.23 |
| | |
| **Cost of Goods Sold** | |
| Tobacco | 153,912.00 |
| Raw Materials | 29,193.00 |
| Direct Labor & Costs | 232,039.83 |
| Shipping | 23,447.97 |
| Growing Expense | 3,308.09 |
| Change in Inventory | 3,041.40 |
| Excise Taxes | 1,326,987.07 |
| Total COGS | 1,771,929.36 |
| | |
| **Gross Profit** | **625,850.87** |
| | |
| **OPERATING EXPENSES** | |
| Officers' Salaries | 15,000.00 |
| Direct Labor/Salaries | 352,250.83 |
| Payroll Taxes | 46,090.08 |
| Employee Benefits | 57,584.10 |
| Professional Fees | 9,717.37 |
| Rent Expense | 3,060.40 |
| Repairs & Maintenance | (24,747.29) |
| Insurance | 74,788.64 |
| Operations | 12,054.95 |
| Fuel Expense | 5,514.33 |
| Depreciation Expense | 73,862.53 |
| Travel Expense | 17,801.08 |
| Irrigation Expense | - |
| Utilities | 12,440.48 |
| Advertising | - |
| Direct Costs Allocated to COGS | (232,039.83) |
| Total Operating Expense | 423,377.67 |
| | |
| **Net Ordinary Income** | **202,473.20** |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Interest Income | 17,600.10 |
| Trustee Quarterly Fees | (325.00) |
| Interest Expense | - |
| Other Nonoperating Expenses | - |
| Net Other Income (Expense) | 17,275.10 |
| | |
| **Net Income** | **$ 219,748.30** |

**King Mountain Tobacco**
**Statement of Aged Receivables**
**For the Month Ended October 31, 2020**

| Name | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) | Amount Uncollectible |
|---|---|---|---|---|---|---|
| **Prepetition** | | | | | | |
| Cedar Band Trading Post | $ (3,000.00) | $ - | $ - | $ - | $ (3,000.00) | $ - |
| H.T.Hackney Somerset KT | (216.00) | - | - | - | (216.00) | - |
| Harbor Wholesale | 65,115.00 | - | - | - | 65,115.00 | - |
| Mountain Tobacco Dist | 118,178.81 | - | 118,178.81 | - | - | - |
| R & R Wholesale | 188,800.00 | - | 188,800.00 | - | - | - |
| Rich & Rhine | 7.20 | - | 7.20 | - | - | - |
| Warpath Distributors | 3,885.00 | - | - | - | 3,885.00 | - |
| Total Prepetition | 372,770.01 | - | 306,986.01 | - | 65,784.00 | - |

## King Mountain Tobacco
## Statement of Aged Receivables
## For the Month Ended October 31, 2020

| Name | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) | Amount Uncollectible |
|---|---|---|---|---|---|---|
| **Postpetition** | | | | | | |
| 4our Directions | 1,014.00 | 1,014.00 | - | - | - | - |
| A & S Marketing | 22,466.25 | 22,466.25 | - | - | - | - |
| Capitol Distributing | 1,002.37 | 1,002.37 | - | - | - | - |
| Doyle's | 68,667.99 | 68,667.99 | - | - | - | - |
| Harbor Wholesale | 8,964.00 | 8,964.00 | - | - | - | - |
| Lil' Brown SmokeShack | 75,740.00 | 75,740.00 | - | - | - | - |
| Mountain Tobacco Dist | 860,415.40 | 860,415.40 | - | - | - | - |
| Wheeler's Kountry Korner | 63,900.00 | 63,900.00 | - | - | - | - |
| Wheeler's Smoke-N-Gas | 73,320.00 | 73,320.00 | - | - | - | - |
| White Swan Trading Post | 6,370.00 | 6,370.00 | - | - | - | - |
| Wolf Den | 69,480.00 | 69,480.00 | - | - | - | - |
| Yakamart | 10,920.00 | 10,920.00 | - | - | - | - |
| Total Postpetition | 1,262,260.01 | 1,262,260.01 | - | - | - | - |
| **GRAND TOTAL** | $ 1,635,030.02 | $ 1,262,260.01 | $ 306,986.01 | $ - | $ 65,784.00 | $ - |

### Accounts Receivable Reconciliation

| | |
|---|---|
| Opening Balance | $ 2,011,562.42 |
| New Accounts this Month | 2,450,050.20 |
| Balance | 4,461,612.62 |
| Credit Memos/Sales Discounts | (41,254.91) |
| Amount Collected on Prior Accounts | (2,785,327.69) |
| Closing Balance | $ 1,635,030.02 |

**King Mountain Tobacco**
**Statement of Aged Payables**
**For October 31, 2020**

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| 3 G's | Sales Rebate | $ 1,657.00 | $ 1,657.00 | $ - | $ - | $ - |
| 82nd Gas For Less | Sales Rebate | 10.00 | 10.00 | - | - | - |
| Alliance One Inc | Processed Tobacco | 2,160.00 | 2,160.00 | - | - | - |
| Aramark Uniform Services | Professional Fees | 570.30 | 570.30 | - | - | - |
| Central Machinery Sales Inc | Repairs & Maintenance | 243.10 | 243.10 | - | - | - |
| Cigarette Outlet | Sales Rebate | 1,408.00 | 1,408.00 | - | - | - |
| Cigarettes Cheaper | Sales Rebate | 316.00 | 316.00 | - | - | - |
| Cigarettes For Less | Sales Rebate | 60.00 | 60.00 | - | - | - |
| Cigarettes For Less Springfield | Sales Rebate | 368.00 | 368.00 | - | - | - |
| Cintas | Professional Fees | 246.85 | 246.85 | - | - | - |
| CM Tobacco | Sales Rebate | 160.00 | 160.00 | - | - | - |
| Coastal Farm | Supplies | 4,897.96 | 4,897.96 | - | - | - |
| CO-ENERGY | Fuel | 346.39 | 346.39 | - | - | - |
| Coleman Oil Company | Fuel | 374.20 | 374.20 | - | - | - |
| Coquille Smoke Shop | Sales Rebate | 6.00 | 6.00 | - | - | - |
| CSC | Professional Fees | 355.00 | 355.00 | - | - | - |
| Discount Tobacco Outlet | Sales Rebate | 30.00 | 30.00 | - | - | - |
| ███████-Reimb Only | Employee Reimbursement | 59.94 | 59.94 | - | - | - |
| Grease Heads Lube and Oil | Repairs & Maintenance | 205.29 | 205.29 | - | - | - |
| Horticultural Services Inc | Professional Fees | (100.00) | (100.00) | - | - | - |
| Husch & Husch, Inc. | Supplies | 3.29 | 3.29 | - | - | - |
| Ideal Lumber & Hardware Inc | Supplies | 400.99 | 400.99 | - | - | - |
| ███████-REIMB Only | Employee Reimbursement | 1,738.29 | 1,738.29 | - | - | - |
| KC's Smoke & Vape | Sales Rebate | 29.50 | 29.50 | - | - | - |
| Les Schwab Tire Center | Repairs & Maintenance | 594.75 | 594.75 | - | - | - |
| Liberty Mutual Insurance-CA | Insurance | (7.00) | (7.00) | - | - | - |
| Liberty Mutual Insurance-IL * | Auto Insurance | 7,245.50 | 7,245.50 | - | - | - |
| Lincoln Financial Group | Dental Insurance | 2,660.59 | 2,660.59 | - | - | - |
| Mid Columbia Veterinary Clinic | Professional Fees | 4.00 | 4.00 | - | - | - |
| Mutual of Enumclaw | Auto Insurance | 9,461.60 | 9,461.60 | - | - | - |
| NC Machinery Inc | Repairs & Maintenance | 3,060.40 | 3,060.40 | - | - | - |
| News & Smokes of Montana | Sales Rebate | 192.00 | 192.00 | - | - | - |

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| Oak Harbor Freight Lines | Shipping | 4,699.27 | 4,699.27 | - | - | - |
| Office Depot | Office Supplies | 212.94 | 212.94 | - | - | - |
| Oxarc Inc | Office Supplies | 202.82 | 202.82 | - | - | - |
| Pacific Power | Electricity | 2,605.08 | 2,605.08 | - | - | - |
| Pats 1 Cig | Sales Rebate | 14.00 | 14.00 | - | - | - |
| Pepsi | Office Supplies | 340.08 | 340.08 | - | - | - |
| Pitney Bowes Purchase Power | Postage | 770.39 | 770.39 | - | - | - |
| Portland Food Mart | Sales Rebate | 146.00 | 146.00 | - | - | - |
| Premera Blue Cross | Health Insurance | 50,208.86 | 50,208.86 | - | - | - |
| QBSI-Xerox | Office Supplies | 19.66 | 19.66 | - | - | - |
| Quad Packaging | Raw Materials | (1,781.62) | (1,781.62) | - | - | - |
| Ritchie's Machine Shop | Repairs & Maintenance | 265.00 | 265.00 | - | - | - |
| Safeguard | Supplies | (2,000.00) | (2,000.00) | - | - | - |
| ██████████-REIMB Only | Employee Reimbursement | 975.67 | 975.67 | - | - | - |
| Simplot Western Stockman's | Supplies | 784.13 | 784.13 | - | - | - |
| Six Robblees Inc | Repairs & Maintenance | 278.64 | 278.64 | - | - | - |
| Smoke 4 Less Forest Grove | Sales Rebate | 6.00 | 6.00 | - | - | - |
| smoke 4 less The Dalles | Sales Rebate | 2,120.00 | 2,120.00 | - | - | - |
| Smoke 4 Less West Linn | Sales Rebate | 8.00 | 8.00 | - | - | - |
| Speck  CJDR | Repairs & Maintenance | 3,365.00 | 3,365.00 | - | - | - |
| Spencer Fluid Power Inc | Supplies | 56.06 | 56.06 | - | - | - |
| Stach Steel Supply | Supplies | (869.01) | (869.01) | - | - | - |
| Stusser Electric Co | Supplies | (152.33) | (152.33) | - | - | - |
| Sunnyside New Holland | Repairs & Maintenance | (570.00) | (570.00) | - | - | - |
| Tacoma Screw Product, Inc. | Supplies | 511.92 | 511.92 | - | - | - |
| ██████████-Reimb Only | Employee Reimbursement | (346.56) | (346.56) | - | - | - |
| The Man Store 1 | Sales Rebate | 229.00 | 229.00 | - | - | - |
| The Man Store East Helena | Sales Rebate | 187.00 | 187.00 | - | - | - |
| The Tobacco Pouch | Sales Rebate | 69.00 | 69.00 | - | - | - |
| Thriftway Super Stops | Sales Rebate | 3,986.00 | 3,986.00 | - | - | - |
| Valley Septic Service | Professional Fees | 727.00 | 727.00 | - | - | - |
| Vet-Ex Animal Health Supply, LLC | Professional Fees | 13,257.32 | 13,257.32 | - | - | - |

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| ▉▉▉▉ - REIMB Only | Employee Reimbursement | 634.99 | 634.99 | - | - | - |
| Wheeler Kountry Korner. | Fuel | 13,717.23 | 13,717.23 | - | - | - |
| Yakama Power | Electricity | 5,374.99 | 5,374.99 | - | - | - |
| **TOTALS** | | **$   138,810.47** | **$ 138,810.47** | **$        -** | **$        -** | **$        -** |

**Accounts Payable Reconciliation**

| | |
|---|---|
| Opening Balance, Prior Report | $    74,383.67 |
| Total New Indebtedness Incurred | 637,216.45 |
| Balance | 711,600.12 |
| Amount Paid on Prior Accounts Payable | (572,759.65) |
| Closing Balance | $   138,840.47 |

## OFFICE OF THE U.S. TRUSTEE – REGION 18
### SEATTLE, WASHINGTON

### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

For the Month Ending: _October 31, 2020_

Debtor Name: _King Mamtain Tobacco_

Case Number: _20-01808_    Account Name: _See Attached_

Depository: _See Attached_

### CASH RECEIPTS
(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| Beginning Cash Balance | | $ |
| | | |
| Total Cash Receipts | | $ |

======================================================================================

### CASH DISBURSEMENTS
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | | |
| Total Cash Disbursements | | | | $ |
| Adjustments (explain) | | | | |
| Ending Cash Balance (must be reconcilable to the bank statement for account cited above) | | | | $ |

| | |
|---|---|
| Account Name | **Heritage Main Checking-2367** |
| Depository | **Heritage Bank** |

**CASH RECEIPTS**

| Date | Description (Source) | Amount |
|---|---|---:|
| 10/1/2020 | Beginning Cash Balance (GL) | $ 600,673.73 |
| 10/01/2020 | 4our Directions | 624.00 |
| 10/01/2020 | A & S Marketing | 11,322.15 |
| 10/01/2020 | BB&T | 24.44 |
| 10/01/2020 | Cooper Wholesale | 17,640.00 |
| 10/01/2020 | Doyle's | 27,435.48 |
| 10/01/2020 | Doyle's | 25,017.03 |
| 10/01/2020 | Goodman Road Smokeshop | 74,880.00 |
| 10/01/2020 | H.T. Hackney Co. Johnson City | 11,772.72 |
| 10/01/2020 | Liberty Mutual | 257.28 |
| 10/01/2020 | Mutual of Enumclaw | 37,000.00 |
| 10/01/2020 | R & R Wholesale | 75,000.00 |
| 10/01/2020 | ToppMart | 28,080.00 |
| 10/01/2020 | Wheeler's Kountry Korner | 100,860.00 |
| 10/01/2020 | Wheeler's Smoke-N-Gas | 103,320.00 |
| 10/02/2020 | Lil' Brown SmokeShack | 23,540.00 |
| 10/05/2020 | Lil' Brown SmokeShack | 32,260.00 |
| 10/05/2020 | Trompeter | 35,280.00 |
| 10/06/2020 | J J Distributors LLC | 11,760.00 |
| 10/06/2020 | Lil' Brown SmokeShack | 20,000.00 |
| 10/07/2020 | A & S Marketing | 12,499.65 |
| 10/07/2020 | Doyle's | 38,261.34 |
| 10/07/2020 | Doyle's | 26,488.62 |
| 10/07/2020 | Goodman Road Smokeshop | 78,000.00 |
| 10/07/2020 | Lil' Brown SmokeShack | 16,000.00 |
| 10/07/2020 | R & R Wholesale | 52,000.00 |
| 10/07/2020 | Wolf Den | 70,200.00 |
| 10/07/2020 | Yakamart | 9,360.00 |
| 10/08/2020 | ToppMart | 32,760.00 |
| 10/08/2020 | ToppMart | 18,720.00 |
| 10/12/2020 | 4our Directions | 1,300.00 |
| 10/12/2020 | A & S Marketing | 15,277.35 |
| 10/12/2020 | Doyle's | 27,960.21 |
| 10/12/2020 | Goodman Road Smokeshop | 95,160.00 |
| 10/15/2020 | Capitol Distributing | 17,569.44 |
| 10/15/2020 | The Glenwood Station | 4,185.00 |
| 10/15/2020 | ToppMart | 28,080.00 |
| 10/15/2020 | Wheeler's Kountry Korner | 107,010.00 |
| 10/15/2020 | Wheeler's Smoke-N-Gas | 41,820.00 |
| 10/20/2020 | Capitol Distributing | 17,569.44 |
| 10/22/2020 | A & S Marketing | 12,499.65 |
| 10/22/2020 | Doyle's | 34,477.51 |
| 10/22/2020 | Goodman Road Smokeshop | 73,320.00 |
| 10/22/2020 | H.T.Hackney Somerset KT | 11,583.60 |
| 10/22/2020 | Lil' Brown SmokeShack | 30,160.00 |
| 10/22/2020 | ToppMart | 26,520.00 |
| 10/22/2020 | Wolf Den | 95,160.00 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For October 1st-31st, 2020**

Account Name      **Heritage Main Checking-2367**
Depository      **Heritage Bank**

**CASH RECEIPTS**

| Date | Description (Source) | Amount |
|------|----------------------|-------:|
| 10/22/2020 | Yakamart | 6,240.00 |
| 10/27/2020 | Lil' Brown SmokeShack | 43,680.00 |
| 10/27/2020 | Mountain Tobacco Dist | 600,000.00 |
| 10/28/2020 | Cooper Wholesale | 14,700.00 |
| 10/28/2020 | Doyle's | 38,261.34 |
| 10/28/2020 | Goodman Road Smokeshop | 67,080.00 |
| 10/28/2020 | Lil' Brown SmokeShack | 10,000.00 |
| 10/28/2020 | ToppMart | 18,720.00 |
| 10/28/2020 | Trompeter | 47,040.00 |
| 10/28/2020 | Wheeler's Kountry Korner | 104,550.00 |
| 10/28/2020 | Wheeler's Smoke-N-Gas | 115,989.60 |
| 10/29/2020 | Capitol Distributing | 19,033.56 |
| 10/29/2020 | Lil' Brown SmokeShack | 17,300.00 |
| 10/30/2020 | Lil' Brown SmokeShack | 90,000.00 |

Total Cash Receipts      3,423,283.14

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For October 1st-31st, 2020**

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 10/01/2020 | | Payroll | 22413 | 1,055.21 |
| 10/01/2020 | | Payroll | 22414 | 1,646.24 |
| 10/01/2020 | | Payroll | 22415 | 2,094.46 |
| 10/01/2020 | | Payroll | 22416 | 1,975.98 |
| 10/01/2020 | | Payroll | 22417 | 1,182.73 |
| 10/01/2020 | | Payroll | 22418 | 3,806.90 |
| 10/01/2020 | | Payroll | 22419 | 1,530.21 |
| 10/01/2020 | | Payroll | 22420 | 1,006.49 |
| 10/01/2020 | | Payroll | 22421 | 1,137.39 |
| 10/01/2020 | | Payroll | 22422 | 1,700.71 |
| 10/01/2020 | | Payroll | 22423 | 1,679.24 |
| 10/01/2020 | | Payroll | 22424 | 945.32 |
| 10/01/2020 | | Payroll | 22425 | 1,553.36 |
| 10/01/2020 | | Payroll | 22426 | 1,041.14 |
| 10/01/2020 | | Payroll | 22427 | 1,821.39 |
| 10/01/2020 | | Payroll | 22428 | 2,567.13 |
| 10/01/2020 | | Payroll | 22429 | 2,649.13 |
| 10/01/2020 | | Payroll | 22430 | 1,618.03 |
| 10/01/2020 | | Payroll | 22431 | 3,401.12 |
| 10/01/2020 | | Payroll | 22433 | 1,518.82 |
| 10/01/2020 | | Payroll | 22434 | 226.99 |
| 10/01/2020 | | Payroll | 22435 | 1,858.44 |
| 10/01/2020 | | Payroll | 22436 | 2,066.95 |
| 10/01/2020 | | Payroll | 22437 | 1,776.06 |
| 10/01/2020 | | Payroll | 22438 | 1,697.45 |
| 10/01/2020 | | Payroll | 22439 | 1,766.63 |
| 10/01/2020 | | Payroll | 22440 | 1,969.16 |
| 10/01/2020 | | Payroll | 22441 | 889.75 |
| 10/01/2020 | | Payroll | 22442 | 1,002.80 |
| 10/01/2020 | | Payroll | 22443 | 2,168.90 |
| 10/01/2020 | | Payroll | 22444 | 1,875.95 |
| 10/01/2020 | | Payroll | 22445 | 901.53 |
| 10/01/2020 | | Payroll | 22446 | 3,548.90 |
| 10/01/2020 | | Payroll | 22447 | 1,402.50 |
| 10/01/2020 | | Payroll | 22448 | 1,834.57 |
| 10/01/2020 | | Payroll | 22449 | 1,269.56 |
| 10/01/2020 | | Payroll | 22450 | 1,151.08 |
| 10/01/2020 | | Payroll | 22451 | 2,681.76 |
| 10/01/2020 | | Payroll | 22452 | 2,211.48 |
| 10/01/2020 | | Payroll | 22453 | 1,437.36 |
| 10/01/2020 | | Payroll | 22454 | 1,155.12 |
| 10/01/2020 | | Payroll | 22455 | 3,291.11 |
| 10/01/2020 | | Payroll | 22456 | 426.75 |
| 10/01/2020 | | Payroll | 22457 | 295.84 |
| 10/01/2020 | | Payroll | 22458 | 1,906.45 |
| 10/01/2020 | | Payroll | 22459 | 1,751.94 |
| 10/01/2020 | | Payroll | 22460 | 2,018.63 |
| 10/01/2020 | | Payroll | 22461 | 1,374.33 |
| 10/01/2020 | | Payroll | 22462 | 1,492.74 |
| 10/01/2020 | | Payroll | 22463 | 562.32 |
| 10/01/2020 | | Payroll | 22464 | 1,957.84 |
| 10/01/2020 | | Payroll | 22465 | 1,212.03 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For October 1st-31st, 2020**

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 10/01/2020 | | Payroll | 22466 | 960.37 |
| 10/01/2020 | | Payroll | 22467 | 5,599.39 |
| 10/01/2020 | | Payroll | 22468 | 2,530.13 |
| 10/01/2020 | | Payroll | 22469 | 1,497.51 |
| 10/01/2020 | | Payroll | 22470 | 806.35 |
| 10/01/2020 | | Payroll | 22471 | 1,750.36 |
| 10/01/2020 | | Payroll | 22472 | 1,118.19 |
| 10/01/2020 | | Payroll | 22473 | 1,095.23 |
| 10/01/2020 | | Payroll | 22474 | 890.53 |
| 10/01/2020 | | Payroll | 22475 | 1,452.65 |
| 10/01/2020 | | Payroll | 22476 | 2,175.63 |
| 10/01/2020 | Yakama Nation Credit Enterprises | Payroll Deduction | 22477 | 2,596.43 |
| 10/01/2020 | Yakama Nation Housing Authority | Payroll Deduction | 22478 | 363.73 |
| 10/01/2020 | Reimb only | Employee Reimbursement | 22479 | 144.77 |
| 10/01/2020 | -REIMB Only | Employee Reimbursement | 22480 | 404.73 |
| 10/01/2020 | | Contract Labor | 22481 | 3,184.74 |
| 10/01/2020 | -REIMB Only | Employee Reimbursement | 22482 | 641.14 |
| 10/01/2020 | - REIMB Only | Employee Reimbursement | 22483 | 467.54 |
| 10/02/2020 | United States Treasury | Federal Payroll Tax | 9401012020 | 88.47 |
| 10/02/2020 | United States Treasury | Federal Payroll Tax | 9411012020 | 35,278.67 |
| 10/05/2020 | | Payroll | 21746 | 1,831.59 |
| 10/05/2020 | | Payroll | 21747 | 287.75 |
| 10/05/2020 | NC Filter Corporation | Raw Materials | 21748 | 50,710.44 |
| 10/05/2020 | Reim. Only | Employee Reimbursement | 21749 | 1,458.42 |
| 10/06/2020 | United States Treasury | Federal Payroll Tax | 94110052020 | 69.85 |
| 10/08/2020 | | Payroll | 22403 | 584.59 |
| 10/08/2020 | -Reimb Only | Employee Reimbursement | 22404 | 167.55 |
| 10/08/2020 | Alliance One Inc | Processed Tobacco | wire | 76,956.00 |
| 10/09/2020 | United States Treasury | Federal Payroll Tax | 9411082020 | 138.77 |
| 10/13/2020 | Dept. of L & I | Payroll Tax | 22547 | 33,246.79 |
| 10/13/2020 | -Reimb Only | Employee Reimbursement | 22548 | 458.44 |
| 10/13/2020 | -REIMB Only | Employee Reimbursement | 22549 | 2,166.75 |
| 10/13/2020 | -REIMB Only | Employee Reimbursement | 22550 | 3,016.50 |
| 10/13/2020 | Lincoln Financial Group | Employee Insurance | 22551 | 2,693.45 |
| 10/13/2020 | Mutual of Omaha Inc | Employee Insurance | 22552 | 2,931.30 |
| 10/13/2020 | | Contract Labor | 22553 | 3,053.34 |
| 10/13/2020 | - REIMB Only | Employee Reimbursement | 22554 | 584.81 |
| 10/13/2020 | Yakama Power | Electricity | 22555 | 4,622.34 |
| 10/13/2020 | -REIMB Only | Employee Reimbursement | 22556 | 1,652.77 |
| 10/13/2020 | Alcohol and Tobacco Tax and Trade Bureau | Alcohol & Tobacco Tax | wire | 177,371.62 |
| 10/13/2020 | Alcohol and Tobacco Tax and Trade Bureau | Alcohol & Tobacco Tax | wire | 49,183.24 |
| 10/14/2020 | Office Depot | Office Supplies | POS | 1.97 |
| 10/14/2020 | Office Depot | Office Supplies | POS | 71.99 |
| 10/14/2020 | Office Depot | Office Supplies | POS | 156.43 |
| 10/14/2020 | Branch Banking & Trust Co. | MSA Tax | wire | 6,814.32 |
| 10/15/2020 | Milt Patterson | Professional Service | 22405 | 500.00 |
| 10/15/2020 | | Payroll | 22484 | 1,459.57 |
| 10/15/2020 | | Payroll | 22485 | 1,540.35 |
| 10/15/2020 | | Payroll | 22486 | 1,976.00 |
| 10/15/2020 | | Payroll | 22487 | 1,169.49 |
| 10/15/2020 | | Payroll | 22488 | 3,806.90 |
| 10/15/2020 | | Payroll | 22489 | 1,780.63 |
| 10/15/2020 | | Payroll | 22490 | 910.65 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For October 1st-31st, 2020**

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 10/15/2020 | | Payroll | 22491 | 1,146.14 |
| 10/15/2020 | | Payroll | 22492 | 1,365.68 |
| 10/15/2020 | | Payroll | 22493 | 1,575.58 |
| 10/15/2020 | | Payroll | 22494 | 1,553.37 |
| 10/15/2020 | | Payroll | 22495 | 1,097.55 |
| 10/15/2020 | | Payroll | 22496 | 1,815.68 |
| 10/15/2020 | | Payroll | 22497 | 2,567.14 |
| 10/15/2020 | | Payroll | 22498 | 2,649.14 |
| 10/15/2020 | | Payroll | 22499 | 1,548.74 |
| 10/15/2020 | | Payroll | 22500 | 3,401.12 |
| 10/15/2020 | | Payroll | 22501 | 1,831.60 |
| 10/15/2020 | | Payroll | 22502 | 1,549.62 |
| 10/15/2020 | | Payroll | 22503 | 1,858.42 |
| 10/15/2020 | | Payroll | 22504 | 1,835.50 |
| 10/15/2020 | | Payroll | 22505 | 1,863.09 |
| 10/15/2020 | | Payroll | 22506 | 1,969.16 |
| 10/15/2020 | | Payroll | 22507 | 889.76 |
| 10/15/2020 | | Payroll | 22508 | 699.74 |
| 10/15/2020 | | Payroll | 22509 | 2,306.43 |
| 10/15/2020 | | Payroll | 22510 | 1,893.51 |
| 10/15/2020 | | Payroll | 22511 | 901.53 |
| 10/15/2020 | | Payroll | 22512 | 3,548.90 |
| 10/15/2020 | | Payroll | 22513 | 1,402.51 |
| 10/15/2020 | | Payroll | 22514 | 1,903.17 |
| 10/15/2020 | | Payroll | 22515 | 1,269.56 |
| 10/15/2020 | | Payroll | 22516 | 1,151.08 |
| 10/15/2020 | | Payroll | 22517 | 2,681.77 |
| 10/15/2020 | | Payroll | 22518 | 2,088.07 |
| 10/15/2020 | | Payroll | 22519 | 1,437.38 |
| 10/15/2020 | | Payroll | 22520 | 1,155.13 |
| 10/15/2020 | | Payroll | 22521 | 3,291.12 |
| 10/15/2020 | | Payroll | 22522 | 426.75 |
| 10/15/2020 | | Payroll | 22523 | 163.34 |
| 10/15/2020 | | Payroll | 22525 | 2,049.50 |
| 10/15/2020 | | Payroll | 22526 | 1,768.53 |
| 10/15/2020 | | Payroll | 22527 | 2,018.63 |
| 10/15/2020 | | Payroll | 22528 | 1,374.33 |
| 10/15/2020 | | Payroll | 22529 | 1,455.79 |
| 10/15/2020 | | Payroll | 22530 | 562.34 |
| 10/15/2020 | | Payroll | 22531 | 1,957.83 |
| 10/15/2020 | | Payroll | 22532 | 1,135.75 |
| 10/15/2020 | | Payroll | 22533 | 548.48 |
| 10/15/2020 | | Payroll | 22534 | 5,599.38 |
| 10/15/2020 | | Payroll | 22535 | 2,530.13 |
| 10/15/2020 | | Payroll | 22536 | 1,507.20 |
| 10/15/2020 | | Payroll | 22537 | 1,107.44 |
| 10/15/2020 | | Payroll | 22538 | 1,750.35 |
| 10/15/2020 | | Payroll | 22539 | 1,253.04 |
| 10/15/2020 | | Payroll | 22540 | 1,095.25 |
| 10/15/2020 | | Payroll | 22541 | 890.54 |
| 10/15/2020 | | Payroll | 22542 | 1,452.65 |
| 10/15/2020 | | Payroll | 22543 | 2,175.63 |
| 10/15/2020 | | Payroll | 22544 | 2,045.02 |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 10/15/2020 | ███████ | Payroll | 22545 | 1,981.59 |
| 10/15/2020 | ███████ | Payroll | 22546 | 1,867.49 |
| 10/15/2020 | Yakama Nation Credit Enterprises | Payroll Deduction | 22558 | 2,399.93 |
| 10/15/2020 | Yakama Nation Housing Authority | Payroll Deduction | 22559 | 363.73 |
| 10/15/2020 | ███████ | Payroll | 22561 | 516.01 |
| 10/15/2020 | ITC Services | Professional Service | 22562 | 4,619.23 |
| 10/16/2020 | United States Treasury | Federal Payroll Tax | 94010152020 | 88.18 |
| 10/16/2020 | United States Treasury | Federal Payroll Tax | 94110152020 | 34,810.55 |
| 10/17/2020 | Office Depot | Office Supplies | POS | 20.29 |
| 10/17/2020 | Office Depot | Office Supplies | POS | 811.88 |
| 10/19/2020 | Office Depot | Office Supplies | POS | 86.64 |
| 10/19/2020 | Office Depot | Office Supplies | POS | 160.79 |
| 10/19/2020 | Verizon Wireless | Cellular Phone | Withdrawl | 4,163.96 |
| 10/19/2020 | PayneWest | Employee Insurance | Withdrawl | 19,549.00 |
| 10/19/2020 | Bank Service Charge | Bank Charge | Svc Chg | 522.06 |
| 10/19/2020 | Branch Banking & Trust Co. | MSA Tax | wire | 74,345.47 |
| 10/20/2020 | Sunset Transpertation | Shipping | 22563 | 4,955.00 |
| 10/20/2020 | Costco | Office Supplies | POS | 75.73 |
| 10/22/2020 | Yakama Nation | Tax Stamps | 22406 | 67,500.00 |
| 10/22/2020 | Liberty Mutual Insurance-IL * | Auto Insurance | 22407 | 7,012.00 |
| 10/22/2020 | AGCO FINANCE | Repairs & Maintenance | 22565 | 3,265.60 |
| 10/22/2020 | Central Chain & Transmission Co Inc | Repairs & Maintenance | 22567 | 445.70 |
| 10/22/2020 | Coastal Farm | Supplies | 22570 | 2,422.89 |
| 10/22/2020 | Coleman Oil Company | Fuel | 22571 | 214.77 |
| 10/22/2020 | Fastenal | Supplies | 22572 | 199.58 |
| 10/22/2020 | Hill Mechanical LLC | Repairs & Maintenance | 22574 | 775.00 |
| 10/22/2020 | Ideal Lumber & Hardware Inc | Supplies | 22575 | 99.99 |
| 10/22/2020 | Menlo Park 76 | Sales Discount | 22577 | 38.00 |
| 10/22/2020 | Morrisette Paper Inc | Raw Materials | 22578 | 29,193.00 |
| 10/22/2020 | N C Power Systems | Repairs & Maintenance | 22579 | 6,181.20 |
| 10/22/2020 | Oak Harbor Freight Lines | Shipping | 22580 | 3,160.93 |
| 10/22/2020 | Office Solutions Northwest Inc | Office Supplies | 22581 | 94.76 |
| 10/22/2020 | Pacific Power | Electricity | 22582 | 4,603.87 |
| 10/22/2020 | PayneWest | Employee Insurance | 22583 | 250.00 |
| 10/22/2020 | Pepsi | Office Supplies | 22584 | 324.08 |
| 10/22/2020 | QBSI-Xerox | Office Supplies | 22585 | 15.40 |
| 10/22/2020 | RED Stamp Inc | Raw Materials | 22586 | 3,176.41 |
| 10/22/2020 | Rehn & Associates COBRA | Insurance Expense | 22587 | 25.00 |
| 10/22/2020 | Simplot Western Stockman's | Supplies | 22588 | 195.13 |
| 10/22/2020 | Spokane Packaging Inc | Raw Materials | 22589 | 5,225.85 |
| 10/22/2020 | Stoneway Electric, Inc | Repairs & Maintenance | 22590 | 11.50 |
| 10/22/2020 | Tacoma Screw Product, Inc. | Supplies | 22591 | 293.15 |
| 10/22/2020 | Vet-Ex Animal Health Supply, LLC | Professional Service | 22592 | 1,505.52 |
| 10/22/2020 | Wheeler Kountry Korner. | Fuel | 22593 | 4,021.74 |
| 10/22/2020 | Yakama Power | Electricity | 22595 | 21,891.41 |
| 10/22/2020 | Yakima CDJR | Repairs & Maintenance | 22597 | 1,751.11 |
| 10/22/2020 | Yakima Valley Transportation LLC | Shipping | 22599 | 14,150.00 |
| 10/22/2020 | Yakima Waste Systems Inc | Utilities | 22600 | 181.31 |
| 10/22/2020 | Mutual of Omaha Inc | Employee Insurance | 22605 | 5,912.31 |
| 10/22/2020 | Regence Blueshield | Insurance Expense | 22606 | 157.00 |
| 10/22/2020 | CME | Supplies | wire | 268.04 |
| 10/22/2020 | Quad Packaging | Raw Materials | wire | 57,527.56 |
| 10/27/2020 | ███████ -Reimb-Only | Employee Reimbursement | 22679 | 2,370.34 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For October 1st-31st, 2020**

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 10/27/2020 | Alliance One Inc | Processed Tobacco | wire | 76,956.00 |
| 10/28/2020 | Branch Banking & Trust Co. | MSA Tax | wire | 623,577.29 |
| 10/29/2020 | ███████████ | Payroll | 22609 | 1,291.06 |
| 10/29/2020 | ███████████ | Payroll | 22610 | 2,070.41 |
| 10/29/2020 | ███████████ | Payroll | 22614 | 1,656.07 |
| 10/29/2020 | ███████████ | Payroll | 22615 | 1,029.20 |
| 10/29/2020 | ███████████ | Payroll | 22616 | 1,306.88 |
| 10/29/2020 | ███████████ | Payroll | 22617 | 1,306.80 |
| 10/29/2020 | ███████████ | Payroll | 22618 | 1,734.80 |
| 10/29/2020 | ███████████ | Payroll | 22619 | 1,553.36 |
| 10/29/2020 | ███████████ | Payroll | 22620 | 1,041.14 |
| 10/29/2020 | ███████████ | Payroll | 22621 | 1,687.80 |
| 10/29/2020 | ███████████ | Payroll | 22624 | 1,681.89 |
| 10/29/2020 | ███████████ | Payroll | 22627 | 1,626.12 |
| 10/29/2020 | ███████████ | Payroll | 22629 | 1,858.43 |
| 10/29/2020 | ███████████ | Payroll | 22630 | 1,783.84 |
| 10/29/2020 | ███████████ | Payroll | 22631 | 1,888.90 |
| 10/29/2020 | ███████████ | Payroll | 22632 | 1,829.89 |
| 10/29/2020 | ███████████ | Payroll | 22633 | 1,699.12 |
| 10/29/2020 | ███████████ | Payroll | 22634 | 1,991.87 |
| 10/29/2020 | ███████████ | Payroll | 22636 | 1,097.87 |
| 10/29/2020 | ███████████ | Payroll | 22638 | 1,923.79 |
| 10/29/2020 | ███████████ | Payroll | 22640 | 3,548.90 |
| 10/29/2020 | ███████████ | Payroll | 22641 | 1,538.71 |
| 10/29/2020 | ███████████ | Payroll | 22642 | 1,602.75 |
| 10/29/2020 | ███████████ | Payroll | 22644 | 1,151.08 |
| 10/29/2020 | ███████████ | Payroll | 22645 | 2,681.77 |
| 10/29/2020 | ███████████ | Payroll | 22646 | 1,648.45 |
| 10/29/2020 | ███████████ | Payroll | 22649 | 3,291.11 |
| 10/29/2020 | ███████████ | Payroll | 22652 | 1,741.44 |
| 10/29/2020 | ███████████ | Payroll | 22655 | 1,374.33 |
| 10/29/2020 | ███████████ | Payroll | 22656 | 1,500.11 |
| 10/29/2020 | ███████████ | Payroll | 22657 | 1,824.56 |
| 10/29/2020 | ███████████ | Payroll | 22658 | 2,034.31 |
| 10/29/2020 | ███████████ | Payroll | 22659 | 1,572.26 |
| 10/29/2020 | ███████████ | Payroll | 22660 | 692.84 |
| 10/29/2020 | ███████████ | Payroll | 22661 | 5,599.39 |
| 10/29/2020 | ███████████ | Payroll | 22665 | 1,750.37 |
| 10/29/2020 | ███████████ | Payroll | 22666 | 1,383.30 |
| 10/29/2020 | ███████████ | Payroll | 22669 | 1,475.36 |
| 10/29/2020 | ███████-REIMB Only | Employee Reimbursement | 22671 | 389.88 |
| 10/29/2020 | ███████████ | Employee Reimbursement | 22674 | 34.50 |
| 10/29/2020 | ███████████ | Contract Labor | 22676 | 2,641.86 |
| 10/29/2020 | Alcohol and Tobacco Tax and Trade Bureau | Alcohol & Tobacco Tax | wire | 616,332.11 |
| 10/30/2020 | United States Treasury | Federal Payroll Tax | 940102920 | 83.19 |
| 10/30/2020 | United States Treasury | Federal Payroll Tax | 941102920 | 34,341.95 |
| 10/30/2020 | Sunset Transportation | Shipping | wire | 6,014.00 |
| 10/13/2020 | ███████████ | Legal Fees | 22557 | 1,500.00 |
| 10/13/2020 | Nevada Department of Taxation | Annual License Fee | 22560 | 1,000.00 |
| 10/15/2020 | ███████████ | Payroll | 22524 | 65.52 |
| 10/21/2020 | ██████-Reimb Only | Employee Reimbursement | 22564 | 346.56 |
| 10/22/2020 | Guardian Security | Office Supplies | 22573 | 1,602.00 |
| 10/22/2020 | CBIT | Professional Service | 22566 | 1,534.90 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For October 1st-31st, 2020**

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 10/22/2020 | Cintas | Professional Service | 22568 | 966.70 |
| 10/22/2020 | Kaman Fluid Power LLC | Repairs & Maintenance | 22576 | 8.79 |
| 10/22/2020 | Yakima Implement & Irrigation, Inc. | Repairs & Maintenance | 22598 | 254.80 |
| 10/22/2020 | Yakima's Ship Shop | Office Supplies | 22596 | 93.23 |
| 10/27/2020 | ■■■■■■■-REIMB Only | Employee Reimbursement | 22677 | 850.86 |
| 10/27/2020 | U.S. Trustees | Trustee Fee | 22678 | 325.00 |
| 10/29/2020 | ■■■■■■■-REIMB Only | Employee Reimbursement | 22672 | 1,119.33 |
| 10/29/2020 | ■■■■■■■- REIMB Only | Employee Reimbursement | 22675 | 1,447.59 |
| 10/29/2020 | Vision Service Plan-(WA) | Employee Insurance | 22680 | 664.45 |
| 10/29/2020 | ■■■■■■ | Payroll | 22608 | 1,560.13 |
| 10/29/2020 | ■■■■■■ | Payroll | 22612 | 1,125.02 |
| 10/29/2020 | ■■■■■■ | Payroll | 22613 | 3,806.90 |
| 10/29/2020 | ■■■■■■ | Payroll | 22623 | 2,649.13 |
| 10/29/2020 | ■■■■■■ | Payroll | 22625 | 3,401.11 |
| 10/29/2020 | ■■■■■■ | Payroll | 22622 | 2,567.13 |
| 10/29/2020 | ■■■■■■ | Payroll | 22611 | 1,975.99 |
| 10/29/2020 | ■■■■■■ | Payroll | 22637 | 1,911.57 |
| 10/29/2020 | ■■■■■■ | Payroll | 22626 | 1,831.60 |
| 10/29/2020 | ■■■■■■ | Payroll | 22628 | 333.66 |
| 10/29/2020 | ■■■■■■ | Payroll | 22635 | 1,455.36 |
| 10/29/2020 | ■■■■■■ | Payroll | 22643 | 1,292.30 |
| 10/29/2020 | ■■■■■■ | Payroll | 22639 | 1,181.84 |
| 10/29/2020 | ■■■■■■ | Payroll | 22662 | 2,530.14 |
| 10/29/2020 | ■■■■■■ | Payroll | 22653 | 1,583.77 |
| 10/29/2020 | ■■■■■■ | Payroll | 22647 | 1,437.36 |
| 10/29/2020 | ■■■■■■ | Payroll | 22648 | 1,176.84 |
| 10/29/2020 | ■■■■■■ | Payroll | 22650 | 426.75 |
| 10/29/2020 | ■■■■■■ | Payroll | 22651 | 291.29 |
| 10/29/2020 | ■■■■■■ | Payroll | 22670 | 2,198.35 |
| 10/29/2020 | ■■■■■■ | Payroll | 22654 | 2,038.35 |
| 10/29/2020 | ■■■■■■ | Payroll | 22663 | 1,537.91 |
| 10/29/2020 | ■■■■■■ | Payroll | 22667 | 1,117.96 |
| 10/29/2020 | ■■■■■■ | Payroll | 22664 | 1,079.82 |
| 10/29/2020 | ■■■■■■ | Payroll | 22668 | 890.53 |

| | | | | |
|------|------|------|------|------|
| Total Cash Disbursements | | | | $ 2,552,469.46 |
| | | | | |
| 10/31/2020 Ending Balance (GL) | | | | $ 870,813.68 |
| | Plus Outstanding Checks | | | 54,738.30 |
| 10/31/2020 Ending Balance (Bank Statements) | | | | **$ 925,551.98** |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For October 1st-31st, 2020**

| | |
|---|---|
| Account Name | **Truist Financial - KMT Main - 0010** |
| Depository | **Truist Financial (Formerly BB&T)** |

**CASH RECEIPTS**

| Date | Description (Source) | | Amount |
|---|---|---|---|
| 10/1/2020 | Beginning Cash Balance (GL) | $ | 1,021,517.14 |
| 10/31/2020 | Truist Bank - (Interest Income) | | 17,600.10 |
| | | | |
| Total Cash Receipts | | | 1,039,117.24 |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 10/31/2020 | Englishman and Pannill | Broker Fees | Wire | 7,862.37 |
| | | | | |
| Total Cash Disbursements | | | | 7,862.37 |
| | | | | |
| 10/31/2020 | Ending Balance (GL & Bank Statement) | | $ | 1,031,254.87 |

UST-9
3/23/90

## OFFICE OF THE U.S. TRUSTEE – REGION 18
### SEATTLE, WASHINGTON

## STATEMENT OF OPERATIONS, TAXES, INSURANCE AND PERSONNEL

For the Month Ending: _October 31, 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

1. What efforts have been made toward presentation of a plan to the creditors?

   _We are currently working with our attorneys on a plan and expect to present it no later than December 31, 2020_

2. Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition unsecured debt, except as have been authorized by the Court?

   _____ : Yes
   _X_ : No        Identify amount, who was paid and date paid:_____

3. Provide a narrative report of significant events and events out of the ordinary course of business: (attach separate sheet if necessary)

   _N/A_

4. List any payments during this period on debt that has been personally guaranteed by any principal, partner or officer of the business.

   _N/A_

Pg 26 of 48     Entered 11/18/20 16:29:01     Filed 11/18/20     Doc 124     20-01808-WLH11

5.  If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.

    No, assets have been sold

6.  **STATUS OF TAXES**

| FEDERAL TAXES | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| FICA | See Attached | | | |
| Withholding | | | | |
| Unemployment | | | | |
| Income | | | | |
| Other | | | | |

**STATE TAXES**

| | | | | |
|---|---|---|---|---|
| Dept. of Labor and Industries | | | | |
| Income | | | | |
| Employment Sec. | | | | |
| Dept. of Revenue | | | | |
| B&O | | | | |
| Sales | | | | |
| Excise | | | | |

**OTHER TAXES**

| | | | | |
|---|---|---|---|---|
| City Business/License | | | | |
| Personal Property | | | | |
| Real Property | | | | |
| Other (List) | | | | |

Explain reason for any past due postpetition taxes:

20-01808-WLH11    Doc 124    Filed 11/18/20    Entered 11/18/20 16:29:01    Pg 27 of 48

**King Mountain Tobacco**
**Status of Taxes**
**October 31, 2020**

| Tax Type | Amount Withheld or Accrued | | Amount Paid | Date Paid | Postpetition Taxes Past Due |
|---|---|---|---|---|---|
| **FEDERAL TAXES** | | | | | |
| FICA | $ | - | $ | - | N/A $ | - |
| Federal Withholding | | - | | - | N/A | - |
| Unemployment | | - | | - | N/A | - |
| Income | | - | | - | N/A | - |
| Other | | - | | - | N/A | - |
| | | | | | |
| **STATE TAXES** | | | | | |
| Dept of Labor & Industries | $ | - | $ | - | N/A $ | - |
| Income | | - | | - | N/A | |
| Employment Sec. | | - | | - | N/A | - |
| Dept of Revenue | | | | | |
|    B&O | | N/A | | N/A | N/A | N/A |
|    Sales | | N/A | | N/A | N/A | N/A |
|    Excise | | N/A | | N/A | N/A | N/A |
| | | | | | |
| **OTHER TAXES** | | | | | |
| City Business/ License | $ | - | $ | - | N/A $ | - |
| Personal Property | | - | | - | N/A | - |
| Real Property | | - | | - | N/A | - |
| | | | | | |
| **TOBACCO TAXES** | | | | | |
| Federal Excise Taxes | $ | 441,121.80 | $ | 441,121.80 | 11/12/2020 $ | - |
| MSA Escrow Deposits | | 145,960.96 | | - | N/A | - |
| FDA Taxes | | 49,257.88 | | - | N/A | - |

7. **SCHEDULE OF SALARY AND OTHER PAYMENTS TO PRINCIPALS / EXECUTIVES / INSIDERS***

| Payee Name | Position | Nature of Payment |
| --- | --- | --- |
| Amount | | |
| See Attached | | $ |
| | | |
| | | |
| | | |

*List accrued salaries whether or not paid and any draws of any kind or perks such as car etc. made to or for the benefit of any proprietor, owner, partner, shareholder, officer, director or insider.

8. **SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS**

| | Appointment Date Due | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance |
| --- | --- | --- | --- | --- | --- |
| Debtor's Counsel | | $ | | $ | $ |
| Counsel For Unsecured Creditors' Committee | | $ | | $ | $ |
| Trustee's Counsel | | $ | | $ | $ |
| Accountant | | $ | | $ | $ |
| Other: | | $ | | $ | $ |

Identify fees accrued but not paid: _____

9. Please explain any changes in insurance coverage that took place this month.
   No changes

10. **PERSONNEL**

| | Full Time | Part Time |
| --- | --- | --- |
| Total number of employees at beginning of period | 6 | 3 |
| Number hired during the period | 1 | 3 |
| Number terminated or resigned during period | <1> | — |
| Total number of employees on payroll at period end | 6 | 6 |
| Total payroll for the period $ 340,251 | | |

20-01808-WLH11    Doc 124    Filed 11/18/20    Entered 11/18/20 16:29:01    Pg 29 of 48

**King Mountain Tobacco**
**Schedule of Salary & Other Payments to Principals/Executives/Insiders**
**October 31, 2020**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Truman Jay Thompson | CEO/Vice-President | Salary for 9/13/2020-9/26/2020 (Net Pay) | $ 5,599.39 |
| Truman Jay Thompson | CEO/Vice-President | Salary for 9/27/2020-10/10/2020 (Net Pay) | 5,599.38 |
| Truman Jay Thompson | CEO/Vice-President | Salary for 10/11/2020-10/24/2020 (Net Pay) | 5,599.39 |



**Heritage BANK**

14807 Highway 99 | Lynnwood, WA 98087

| | |
|---|---|
| Statement Start | 10-01-2020 |
| Statement End | 10-31-2020 |
| Account Number | ████2408 |
| Page | 1 of 3 |

KING MOUNTAIN TOBACCO COMPANY INC
WIRE ACCOUNT
PO BOX 422
WHITE SWAN  WA  98952

**When businesses thrive, we all do.**

Businesses are the roots of our communities. They give so much life to the people and places we call home. That's why we're doing all we can to help businesses and nonprofits in the midst of this challenging time.
See how we're helping at HeritageBankNW.com/allofus.

#BusinessIsAllOfUs

Equal Housing Lender | Member FDIC

## BUSINESS ANALYSIS CHECKING                                    Account No. ████2408

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $1,765,345.65 | | $0.00 | | $1,765,345.65 | | $0.00 | | $0.00 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/08/20 | Deposit Internet Transfer from ████2367 CK | 76,956.00 |
| 10/13/20 | Deposit Internet Transfer from ████2367 CK | 177,371.62 |
| 10/13/20 | Deposit Internet Transfer from ████2367 CK | 49,183.24 |
| 10/14/20 | Deposit Internet Transfer from ████2367 CK | 6,814.32 |
| 10/19/20 | Deposit Internet Transfer from ████2367 CK | 74,345.47 |
| 10/22/20 | Deposit Internet Transfer from ████2367 CK | 57,795.60 |
| 10/27/20 | Deposit Internet Transfer from ████2367 CK | 76,956.00 |
| 10/28/20 | Deposit Internet Transfer from ████2367 CK | 623,577.29 |
| 10/29/20 | Deposit Internet Transfer from ████2367 CK | 616,332.11 |
| 10/30/20 | Deposit Internet Transfer from ████2367 CK | 6,014.00 |



14807 Highway 99 | Lynnwood, WA 98087

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/08/20 | Domestic Wire Withdrawal Wire Out 20202820012300 BNF:ALLIANCE ONE SPECIALTY PRODUCTS | 76,956.00 |
| 10/13/20 | Domestic Wire Withdrawal Wire Out 20202870014500 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 177,371.62 |
| 10/13/20 | Domestic Wire Withdrawal Wire Out 20202870027000 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 49,183.24 |
| 10/14/20 | Domestic Wire Withdrawal Wire Out 20202880017400 BNF:BBT TRUST UNINVESTED TRUST CASH | 6,814.32 |
| 10/19/20 | Domestic Wire Withdrawal Wire Out 20202930050900 BNF:BBT TRUST UNINVESTED TRUST CASH | 74,345.47 |
| 10/22/20 | Domestic Wire Withdrawal Wire Out 20202960027300 BNF:QUAD/GRAPHICS, INC. | 57,527.56 |
| 10/22/20 | Domestic Wire Withdrawal Wire Out 20202960027500 BNF:COLIN MEAR ENGINEERING LTD | 268.04 |
| 10/27/20 | Domestic Wire Withdrawal Wire Out 20203010059800 BNF:ALLIANCE ONE SPECIALTY PRODUCTS | 76,956.00 |
| 10/28/20 | Domestic Wire Withdrawal Wire Out 20203020010100 BNF:BBT TRUST UNINVESTED TRUST CASH | 1,629.67 |
| 10/28/20 | Domestic Wire Withdrawal Wire Out 20203020010200 BNF:BBT TRUST UNINVESTED TRUST CASH | 29.50 |
| 10/28/20 | Domestic Wire Withdrawal Wire Out 20203020010000 BNF:BBT TRUST UNINVESTED TRUST CASH | 174,699.33 |
| 10/28/20 | Domestic Wire Withdrawal Wire Out 20203020010300 BNF:BBT TRUST UNINVESTED TRUST CASH | 250,271.85 |
| 10/28/20 | Domestic Wire Withdrawal Wire Out 20203020009700 BNF:BBT TRUST UNINVESTED TRUST CASH | 65,319.60 |
| 10/28/20 | Domestic Wire Withdrawal Wire Out 20203020009800 BNF:BBT TRUST UNINVESTED TRUST CASH | 88,806.05 |
| 10/28/20 | Domestic Wire Withdrawal Wire Out 20203020010700 BNF:BBT TRUST UNINVESTED TRUST CASH | 23,523.32 |
| 10/28/20 | Domestic Wire Withdrawal Wire Out 20203020009900 BNF:BBT TRUST UNINVESTED TRUST CASH | 19,297.97 |
| 10/29/20 | Domestic Wire Withdrawal Wire Out 20203030009300 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 616,332.11 |
| 10/30/20 | Domestic Wire Withdrawal Wire Out 20203040039100 BNF:SUNSET TRANSPORTATION | 6,014.00 |



**Heritage**
**BANK**

14807 Highway 99 | Lynnwood, WA 98087

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 10/01 | 0.00 |

| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |


**Heritage** BANK

14807 Highway 99 | Lynnwood, WA 98087

| | |
|---|---|
| Statement Start | 10-01-2020 |
| Statement End | 10-31-2020 |
| Account Number | ███2367 |
| Page | 1 of 25 |

KING MOUNTAIN TOBACCO COMPANY INC
GENERAL ACCOUNT
PO BOX 422
WHITE SWAN WA 98952



When businesses thrive, we all do.

Businesses are the roots of our communities. They give so much life to the people and places we call home. That's why we're doing all we can to help businesses and nonprofits in the midst of this challenging time.
See how we're helping at HeritageBankNW.com/allofus.

#BusinessIsAllOfUs

Equal Housing Lender | Member FDIC | 

## BUSINESS ANALYSIS CHECKING

Account No. ███2367

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $607,586.38 | | $2,822,609.41 | | $0.00 | | $2,504,121.75 | | $522.06 | | $925,551.98 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/01/20 | Descriptive Deposit Merchant Deposit | 513,233.10 |
| 10/05/20 | Deposit Internet Transfer from ███2383 CK | 58,820.00 |
| 10/06/20 | Deposit Internet Transfer from ███2383 CK | 44,020.00 |
| 10/06/20 | Deposit Internet Transfer from ███2383 CK | 20,000.00 |
| 10/07/20 | Descriptive Deposit Merchant Deposit | 286,809.61 |
| 10/08/20 | Deposit Internet Transfer from ███2383 CK | 16,000.00 |
| 10/08/20 | Descriptive Deposit Merchant Deposit | 51,480.00 |
| 10/13/20 | Descriptive Deposit Merchant Deposit | 139,697.56 |
| 10/15/20 | Descriptive Deposit Merchant Deposit | 181,095.00 |
| 10/16/20 | Deposit Internet Transfer from ███2383 CK | 17,569.44 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/21/20 | Deposit Internet Transfer from ■2383 CK | 17,569.44 |
| 10/22/20 | Descriptive Deposit Merchant Deposit | 259,800.76 |
| 10/22/20 | Descriptive Deposit Merchant Deposit | 30,160.00 |
| 10/27/20 | Deposit Internet Transfer from ■2416 CK | 600,000.00 |
| 10/27/20 | Deposit Internet Transfer from ■2383 CK | 43,680.00 |
| 10/28/20 | Deposit Internet Transfer from ■2383 CK | 47,040.00 |
| 10/28/20 | Descriptive Deposit Merchant Deposit | 359,300.94 |
| 10/29/20 | Deposit Internet Transfer from ■2383 CK | 29,033.56 |
| 10/30/20 | Deposit Internet Transfer from ■2383 CK | 107,300.00 |

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/02/20 | External Withdrawal IRS  - USATAXPYMT  270067653795760 | 35,278.67 |
| 10/02/20 | External Withdrawal IRS  - USATAXPYMT  270067623237268 | 88.47 |
| 10/06/20 | External Withdrawal IRS  - USATAXPYMT  270068003736589 | 69.85 |
| 10/08/20 | Withdrawal Internet Transfer to ■2408 CK | 76,956.00 |
| 10/09/20 | External Withdrawal IRS  - USATAXPYMT  270068314910634 | 138.77 |
| 10/13/20 | Withdrawal Internet Transfer to ■2408 CK | 177,371.62 |
| 10/13/20 | Withdrawal Internet Transfer to ■2408 CK | 49,183.24 |
| 10/14/20 | Withdrawal Internet Transfer to ■2408 CK | 6,814.32 |
| 10/14/20 | POS OFFICE DEPOT #1080 800-463-3768 COUS | 1.97 |
| 10/14/20 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 71.99 |
| 10/14/20 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 156.43 |
| 10/16/20 | External Withdrawal IRS  - USATAXPYMT  270069015189679 | 34,810.55 |
| 10/16/20 | External Withdrawal IRS  - USATAXPYMT  270069044121485 | 88.18 |
| 10/17/20 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 20.29 |
| 10/17/20 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 811.88 |
| 10/19/20 | POS OFFICE DEPOT #1080 800-463-3768 COUS | 86.64 |
| 10/19/20 | Analysis Service Charge | 522.06 |
| 10/19/20 | Withdrawal Internet Transfer to ■2408 CK | 74,345.47 |
| 10/19/20 | POS OFFICE DEPOT 00 231YAKIMA WAUS | 160.79 |
| 10/19/20 | External Withdrawal PayneWest Insura  - Payment  338406909 | 19,549.00 |
| 10/19/20 | External Withdrawal ACHMA VISB 800-922-0204 - BILL PYMNT | 4,163.96 |
| 10/20/20 | POS COSTCO WHSE #1013  UNION GAP WAUS | 75.73 |

# Heritage
**BANK**

14807 Highway 99 | Lynnwood, WA 98087

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/22/20 | Withdrawal Internet Transfer to ▉2408 CK | 57,795.60 |
| 10/27/20 | Withdrawal Internet Transfer to ▉2408 CK | 76,956.00 |
| 10/28/20 | Withdrawal Internet Transfer to ▉2408 CK | 623,577.29 |
| 10/29/20 | Withdrawal Internet Transfer to ▉2408 CK | 616,332.11 |
| 10/30/20 | Withdrawal Internet Transfer to ▉2408 CK | 6,014.00 |
| 10/30/20 | External Withdrawal IRS · USATAXPYMT  270070451097224 | 34,341.95 |
| 10/30/20 | External Withdrawal IRS · USATAXPYMT  270070490734346 | 83.19 |

## CLEARED CHECKS

*Indicates check number out of sequence.

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| 21742 | 10/05/20 | 192.00 | 22438 | 10/05/20 | 1,697.45 |
| 21743 | 10/05/20 | 34.10 | 22439 | 10/02/20 | 1,766.63 |
| 21746* | 10/13/20 | 1,831.59 | 22440 | 10/05/20 | 1,969.16 |
| 21747 | 10/06/20 | 287.75 | 22441 | 10/09/20 | 889.75 |
| 21748 | 10/09/20 | 50,710.44 | 22442 | 10/02/20 | 1,002.80 |
| 21749 | 10/06/20 | 1,458.42 | 22443 | 10/05/20 | 2,168.90 |
| 22280* | 10/05/20 | 1,923.60 | 22444 | 10/05/20 | 1,875.95 |
| 22318* | 10/06/20 | 890.54 | 22445 | 10/06/20 | 901.53 |
| 22395* | 10/01/20 | 1,117.23 | 22446 | 10/02/20 | 3,548.90 |
| 22399* | 10/01/20 | 1,197.42 | 22447 | 10/01/20 | 1,402.50 |
| 22403* | 10/13/20 | 584.59 | 22448 | 10/01/20 | 1,834.57 |
| 22404 | 10/19/20 | 167.55 | 22449 | 10/09/20 | 1,269.56 |
| 22405 | 10/19/20 | 500.00 | 22450 | 10/05/20 | 1,151.08 |
| 22406 | 10/29/20 | 67,500.00 | 22451 | 10/02/20 | 2,681.76 |
| 22407 | 10/26/20 | 7,012.00 | 22452 | 10/06/20 | 2,211.48 |
| 22413* | 10/06/20 | 1,055.21 | 22453 | 10/02/20 | 1,437.36 |
| 22414 | 10/01/20 | 1,646.24 | 22454 | 10/07/20 | 1,155.12 |
| 22415 | 10/01/20 | 2,094.46 | 22455 | 10/02/20 | 3,291.11 |
| 22416 | 10/06/20 | 1,975.98 | 22456 | 10/06/20 | 426.75 |
| 22417 | 10/05/20 | 1,182.73 | 22457 | 10/16/20 | 295.84 |
| 22418 | 10/07/20 | 3,806.90 | 22458 | 10/05/20 | 1,906.45 |
| 22419 | 10/06/20 | 1,530.21 | 22459 | 10/06/20 | 1,751.94 |
| 22420 | 10/02/20 | 1,006.49 | 22460 | 10/06/20 | 2,018.63 |
| 22421 | 10/02/20 | 1,137.39 | 22461 | 10/02/20 | 1,374.33 |
| 22422 | 10/02/20 | 1,700.71 | 22462 | 10/02/20 | 1,492.74 |
| 22423 | 10/02/20 | 1,679.24 | 22463 | 10/01/20 | 562.32 |
| 22424 | 10/05/20 | 945.32 | 22464 | 10/02/20 | 1,957.84 |
| 22425 | 10/05/20 | 1,553.36 | 22465 | 10/02/20 | 1,212.03 |
| 22426 | 10/02/20 | 1,041.14 | 22466 | 10/02/20 | 960.37 |
| 22427 | 10/01/20 | 1,821.39 | 22467 | 10/02/20 | 5,599.39 |
| 22428 | 10/07/20 | 2,567.13 | 22468 | 10/05/20 | 2,530.13 |
| 22429 | 10/05/20 | 2,649.13 | 22469 | 10/05/20 | 1,497.51 |
| 22430 | 10/02/20 | 1,618.03 | 22470 | 10/02/20 | 806.35 |
| 22431 | 10/07/20 | 3,401.12 | 22471 | 10/02/20 | 1,750.36 |
| 22433* | 10/02/20 | 1,518.82 | 22472 | 10/02/20 | 1,118.19 |
| 22434 | 10/06/20 | 226.99 | 22473 | 10/05/20 | 1,095.23 |
| 22435 | 10/05/20 | 1,858.44 | 22474 | 10/06/20 | 890.53 |
| 22436 | 10/02/20 | 2,066.95 | 22475 | 10/02/20 | 1,452.65 |
| 22437 | 10/05/20 | 1,776.06 | 22476 | 10/05/20 | 2,175.63 |

# Heritage
BANK
14807 Highway 99 | Lynnwood, WA 98087

| Account Number | Page |
|---|---|
| 2367 | 4 of 25 |

Statement Start Date: 10-01-2020
Statement End Date: 10-31-2020

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|

Checks Cleared Continued...

*Indicates check number out of sequence.

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| 22477 | 10/07/20 | 2,596.43 | 22534 | 10/16/20 | 5,599.38 |
| 22478 | 10/08/20 | 363.73 | 22535 | 10/16/20 | 2,530.13 |
| 22479 | 10/02/20 | 144.77 | 22536 | 10/19/20 | 1,507.20 |
| 22480 | 10/14/20 | 404.73 | 22537 | 10/16/20 | 1,107.44 |
| 22481 | 10/02/20 | 3,184.74 | 22538 | 10/16/20 | 1,750.35 |
| 22482 | 10/06/20 | 641.14 | 22539 | 10/20/20 | 1,253.04 |
| 22483 | 10/27/20 | 467.54 | 22540 | 10/19/20 | 1,095.25 |
| 22484 | 10/20/20 | 1,459.57 | 22541 | 10/20/20 | 890.54 |
| 22485 | 10/15/20 | 1,540.35 | 22542 | 10/19/20 | 1,452.65 |
| 22486 | 10/19/20 | 1,976.00 | 22543 | 10/19/20 | 2,175.63 |
| 22487 | 10/19/20 | 1,169.49 | 22544 | 10/15/20 | 2,045.02 |
| 22488 | 10/21/20 | 3,806.90 | 22545 | 10/15/20 | 1,981.59 |
| 22489 | 10/19/20 | 1,780.63 | 22546 | 10/19/20 | 1,867.49 |
| 22490 | 10/16/20 | 910.65 | 22547 | 10/16/20 | 33,246.79 |
| 22491 | 10/20/20 | 1,146.14 | 22548 | 10/16/20 | 458.44 |
| 22492 | 10/16/20 | 1,365.68 | 22549 | 10/16/20 | 2,166.75 |
| 22493 | 10/15/20 | 1,575.58 | 22550 | 10/21/20 | 3,016.50 |
| 22494 | 10/19/20 | 1,553.37 | 22551 | 10/19/20 | 2,693.45 |
| 22495 | 10/16/20 | 1,097.55 | 22552 | 10/20/20 | 2,931.30 |
| 22496 | 10/15/20 | 1,815.68 | 22553 | 10/16/20 | 3,053.34 |
| 22497 | 10/19/20 | 2,567.14 | 22554 | 10/27/20 | 584.81 |
| 22498 | 10/19/20 | 2,649.14 | 22555 | 10/19/20 | 4,622.34 |
| 22499 | 10/16/20 | 1,548.74 | 22556 | 10/19/20 | 1,652.77 |
| 22500 | 10/21/20 | 3,401.12 | 22558* | 10/21/20 | 2,399.93 |
| 22501 | 10/16/20 | 1,831.60 | 22559 | 10/22/20 | 363.73 |
| 22502 | 10/16/20 | 1,549.62 | 22561* | 10/19/20 | 516.01 |
| 22503 | 10/16/20 | 1,858.42 | 22562 | 10/26/20 | 4,619.23 |
| 22504 | 10/16/20 | 1,835.50 | 22563 | 10/27/20 | 4,955.00 |
| 22505 | 10/16/20 | 1,863.09 | 22565* | 10/28/20 | 3,265.60 |
| 22506 | 10/19/20 | 1,969.16 | 22567* | 10/28/20 | 445.70 |
| 22507 | 10/20/20 | 889.76 | 22570* | 10/28/20 | 2,422.89 |
| 22508 | 10/16/20 | 699.74 | 22571 | 10/27/20 | 214.77 |
| 22509 | 10/19/20 | 2,306.43 | 22572 | 10/27/20 | 199.58 |
| 22510 | 10/19/20 | 1,893.51 | 22574* | 10/29/20 | 775.00 |
| 22511 | 10/21/20 | 901.53 | 22575 | 10/27/20 | 99.99 |
| 22512 | 10/16/20 | 3,548.90 | 22577* | 10/28/20 | 38.00 |
| 22513 | 10/15/20 | 1,402.51 | 22578 | 10/29/20 | 29,193.00 |
| 22514 | 10/15/20 | 1,903.17 | 22579 | 10/27/20 | 6,181.20 |
| 22515 | 10/27/20 | 1,269.56 | 22580 | 10/30/20 | 3,160.93 |
| 22516 | 10/19/20 | 1,151.08 | 22581 | 10/26/20 | 94.76 |
| 22517 | 10/16/20 | 2,681.77 | 22582 | 10/27/20 | 4,603.87 |
| 22518 | 10/15/20 | 2,088.07 | 22583 | 10/27/20 | 250.00 |
| 22519 | 10/15/20 | 1,437.38 | 22584 | 10/27/20 | 324.08 |
| 22520 | 10/21/20 | 1,155.13 | 22585 | 10/26/20 | 15.40 |
| 22521 | 10/16/20 | 3,291.12 | 22586 | 10/29/20 | 3,176.41 |
| 22522 | 10/16/20 | 426.75 | 22587 | 10/28/20 | 25.00 |
| 22523 | 10/16/20 | 163.34 | 22588 | 10/26/20 | 195.13 |
| 22525* | 10/16/20 | 2,049.50 | 22589 | 10/27/20 | 5,225.85 |
| 22526 | 10/20/20 | 1,768.53 | 22590 | 10/28/20 | 11.50 |
| 22527 | 10/16/20 | 2,018.63 | 22591 | 10/26/20 | 293.15 |
| 22528 | 10/15/20 | 1,374.33 | 22592 | 10/28/20 | 1,505.52 |
| 22529 | 10/16/20 | 1,455.79 | 22593 | 10/30/20 | 4,021.74 |
| 22530 | 10/15/20 | 562.34 | 22595* | 10/28/20 | 21,891.41 |
| 22531 | 10/16/20 | 1,957.83 | 22597* | 10/27/20 | 1,751.11 |
| 22532 | 10/16/20 | 1,135.75 | 22599* | 10/27/20 | 14,150.00 |
| 22533 | 10/16/20 | 548.48 | 22600 | 10/28/20 | 181.31 |

# Heritage
BANK
14807 Highway 99 | Lynnwood, WA 98087

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |

Checks Cleared Continued...

*Indicates check number out of sequence.

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| 22605* | 10/27/20 | 5,912.31 | 22640* | 10/30/20 | 3,548.90 |
| 22606 | 10/29/20 | 157.00 | 22641 | 10/29/20 | 1,538.71 |
| 22609* | 10/29/20 | 1,291.06 | 22642 | 10/30/20 | 1,602.75 |
| 22610 | 10/29/20 | 2,070.41 | 22644* | 10/30/20 | 1,151.08 |
| 22614* | 10/29/20 | 1,656.07 | 22645 | 10/30/20 | 2,681.77 |
| 22615 | 10/29/20 | 1,029.20 | 22646 | 10/29/20 | 1,648.45 |
| 22616 | 10/29/20 | 1,306.88 | 22649* | 10/30/20 | 3,291.11 |
| 22617 | 10/29/20 | 1,306.80 | 22652* | 10/29/20 | 1,741.44 |
| 22618 | 10/30/20 | 1,734.80 | 22655* | 10/29/20 | 1,374.33 |
| 22619 | 10/30/20 | 1,553.36 | 22656 | 10/30/20 | 1,500.11 |
| 22620 | 10/30/20 | 1,041.14 | 22657 | 10/30/20 | 1,824.56 |
| 22621 | 10/29/20 | 1,687.80 | 22658 | 10/30/20 | 2,034.31 |
| 22624* | 10/29/20 | 1,681.89 | 22659 | 10/29/20 | 1,572.26 |
| 22627* | 10/29/20 | 1,626.12 | 22660 | 10/30/20 | 692.84 |
| 22629* | 10/28/20 | 1,858.43 | 22661 | 10/30/20 | 5,599.39 |
| 22630 | 10/30/20 | 1,783.84 | 22665* | 10/30/20 | 1,750.37 |
| 22631 | 10/29/20 | 1,888.90 | 22666 | 10/29/20 | 1,383.30 |
| 22632 | 10/30/20 | 1,829.89 | 22669* | 10/30/20 | 1,475.36 |
| 22633 | 10/29/20 | 1,699.12 | 22671* | 10/30/20 | 389.88 |
| 22634 | 10/30/20 | 1,991.87 | 22674* | 10/30/20 | 34.50 |
| 22636* | 10/30/20 | 1,097.87 | 22676* | 10/30/20 | 2,641.86 |
| 22638* | 10/30/20 | 1,923.79 | 22679* | 10/29/20 | 2,370.34 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 1,109,143.35 | 10/13 | 1,224,707.12 | 10/21 | 1,134,797.80 |
| 10/02 | 1,027,225.12 | 10/14 | 1,217,257.68 | 10/22 | 1,366,599.23 |
| 10/05 | 1,055,862.89 | 10/15 | 1,380,626.66 | 10/26 | 1,354,369.56 |
| 10/06 | 1,103,545.94 | 10/16 | 1,279,250.46 | 10/27 | 1,874,903.89 |
| 10/07 | 1,376,828.85 | 10/17 | 1,278,418.29 | 10/28 | 1,626,022.18 |
| 10/08 | 1,366,989.12 | 10/19 | 1,142,324.08 | 10/29 | 909,049.14 |
| 10/09 | 1,313,980.60 | 10/20 | 1,131,909.47 | 10/30 | 925,551.98 |

### Summary of Overdraft and Returned Item Fees

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Heritage
**BANK**

14807 Highway 99 | Lynnwood, WA 98087

| | |
|---|---|
| Statement Start | 10-01-2020 |
| Statement End | 10-31-2020 |
| Account Number | ▮▮2383 |
| Page | 1 of 2 |

KING MOUNTAIN TOBACCO COMPANY INC
EFT ACCOUNT
PO BOX 422
WHITE SWAN  WA  98952

## When businesses thrive, we all do.

Businesses are the roots of our communities. They give so much life to the people and places we call home. That's why we're doing all we can to help businesses and nonprofits in the midst of this challenging time.

See how we're helping at HeritageBankNW.com/allofus.

#BusinessIsAllOfUs

 Equal Housing Lender | Member FDIC 

## BUSINESS ANALYSIS CHECKING                                   Account No. ▮▮2383

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $401,032.44 | | $0.00 | | $401,032.44 | | $0.00 | | $0.00 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/02/20 | Domestic Wire Deposit Wire In 20202760084300 ORG:LITTLE BROWN SMOKE SHACK INC | 23,540.00 |
| 10/05/20 | External Deposit John F Trompeter  - ACH S Pay  4042423 | 35,280.00 |
| 10/05/20 | Domestic Wire Deposit Wire In 20202790068700 ORG:LITTLE BROWN SMOKE SHACK INC | 32,260.00 |
| 10/06/20 | External Deposit JJDISTRIBUTOR CR  - KING MOUNT  INVOICE 30990 52918 | 11,760.00 |
| 10/06/20 | Domestic Wire Deposit Wire In 20202800057300 ORG:LITTLE BROWN SMOKE SHACK INC | 20,000.00 |
| 10/07/20 | Domestic Wire Deposit Wire In 20202810071000 ORG:LITTLE BROWN SMOKE SHACK INC | 16,000.00 |
| 10/15/20 | External Deposit CAPITOL DISTRIB  - SPE ACH | 17,569.44 |
| 10/20/20 | External Deposit CAPITOL DISTRIB  - SPE ACH | 17,569.44 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/27/20 | Domestic Wire Deposit Wire In 20203010024600 ORG:LITTLE BROWN SMOKE SHACK INC | 43,680.00 |
| 10/28/20 | External Deposit John F Trompeter  - ACH S Pay  4096490 | 47,040.00 |
| 10/28/20 | Domestic Wire Deposit Wire In 20203020048900 ORG:LITTLE BROWN SMOKE SHACK INC | 10,000.00 |
| 10/29/20 | External Deposit CAPITOL DISTRIB  - SPE ACH | 19,033.56 |
| 10/29/20 | Domestic Wire Deposit Wire In 20203030027400 ORG:LITTLE BROWN SMOKE SHACK INC | 17,300.00 |
| 10/30/20 | Domestic Wire Deposit Wire In 20203040018400 ORG:LITTLE BROWN SMOKE SHACK INC | 90,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 10/05/20 | Withdrawal Internet Transfer to ██2367 CK | 58,820.00 |
| 10/06/20 | Withdrawal Internet Transfer to ██2367 CK | 44,020.00 |
| 10/06/20 | Withdrawal Internet Transfer to ██2367 CK | 20,000.00 |
| 10/08/20 | Withdrawal Internet Transfer to ██2367 CK | 16,000.00 |
| 10/16/20 | Withdrawal Internet Transfer to ██2367 CK | 17,569.44 |
| 10/21/20 | Withdrawal Internet Transfer to ██2367 CK | 17,569.44 |
| 10/27/20 | Withdrawal Internet Transfer to ██2367 CK | 43,680.00 |
| 10/28/20 | Withdrawal Internet Transfer to ██2367 CK | 47,040.00 |
| 10/29/20 | Withdrawal Internet Transfer to ██2367 CK | 29,033.56 |
| 10/30/20 | Withdrawal Internet Transfer to ██2367 CK | 107,300.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/08 | 0.00 | 10/28 | 10,000.00 |
| 10/02 | 23,540.00 | 10/15 | 17,569.44 | 10/29 | 17,300.00 |
| 10/05 | 32,260.00 | 10/16 | 0.00 | 10/30 | 0.00 |
| 10/06 | 0.00 | 10/20 | 17,569.44 | | |
| 10/07 | 16,000.00 | 10/21 | 0.00 | | |

### Summary of Overdraft and Returned Item Fees

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## ACCOUNT STATEMENT

**ACCOUNT NAME:** KING MTN MAIN
**ACCOUNT NUMBER:** ▮▮▮▮0010

KING MOUNTAIN TOBACCO COMPANY
ATTN: JAY THOMPSON
PO BOX 422
WHITE SWAN, WA 98952

| | |
|---|---|
| ACCOUNT NAME: | **SUCCESSOR ESCROW AGREEMENT BY AND AMONG KING MOUNTAIN TOBACCO COMPANY, INC. AND BRANCH BANKING AND TRUST COMPANY MAIN ACCOUNT** |
| RELATIONSHIP MANAGER: | **SUSAN FAIRHURST** **252-246-2134** SFAIRHURST@BBANDT.COM |
| INVESTMENT OFFICER: | **DIRECTED** **999-999-9999** TRUSTCORPACTIONS@BBANDT.COM |

## ACCOUNT ACTIVITY SUMMARY

| | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| **MARKET VALUE AT BEGINNING OF PERIOD** | **1,021,517.14** | **939,752.67** |
| INCOME | 0.00 | 3,020.11 |
| SALES, MAT, REDEM | 0.00 | 2,339,464.91 |
| BUYS | 3,956.20- | 2,474,786.77- |
| DISBURSEMENTS | 7,862.37- | 2,357,442.50- |
| CASH RECEIPTS | 17,600.10 | 2,451,599.59 |
| FEES | 0.00 | 5,675.00- |
| CHANGE IN MARKET VALUE | 3,956.20 | 135,321.86 |
| **MARKET VALUE AT END OF PERIOD** | **1,031,254.87** | **1,031,254.87** |

## TRANSACTION SUMMARY

| | PRINCIPAL CASH | INCOME CASH | COST |
|---|---|---|---|
| | **CURRENT PERIOD** | | |
| **BEGINNING BALANCE** | **3,945.31** | **10.89** | **1,017,560.94** |
| **INCOME** | | | |
| CASH RECEIPTS | 17,600.10 | | |
| **TOTAL INCOME** | **17,600.10** | **0.00** | **0.00** |
| **BUYS** | | | |
| PURCHASES | 3,956.20- | | 3,956.20 |
| **TOTAL BUYS** | **3,956.20-** | **0.00** | **3,956.20** |
| **DISBURSEMENTS** | | | |
| DISBURSEMENTS | 7,862.37- | | |
| **TOTAL DISBURSEMENTS** | **7,862.37-** | **0.00** | **0.00** |
| **MISCELLANEOUS** | **10.89** | **10.89-** | **0.00** |
| **ENDING BALANCE** | **9,737.73** | **0.00** | **1,021,517.14** |



# ACCOUNT STATEMENT

**OCTOBER 01, 2020 TO OCTOBER 31, 2020**

**ACCOUNT NAME:** KING MTN MAIN
**ACCOUNT NUMBER:** ████0010

## TRANSACTION STATEMENT

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|---------------:|------------:|-----:|------------:|
| **10/01/20** | **BEGINNING BALANCE** | **3,945.31** | **10.89** | **1,017,560.94** | |
| 10/01/20 | 4812A2785 PURCHASED 3,956.2 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 10/01/2020 AT 1.00 | 3,956.20- | | 3,956.20 | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0029 AL INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 0.01 | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0065 GA INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 0.07 | | | |
| 10/30/20 | TRANSFERRED TO ACCOUNT ████0074 ID ACCUMULATED INTEREST PURCHASED IN THE MONTH OF OCTOBER 2020 | 1,580.61- | | | |
| 10/30/20 | TRANSFERRED TO ACCOUNT ████0083 IN ACCUMULATED INTEREST PURCHASED IN THE MONTH OF OCTOBER 2020 | 2,160.05- | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0092 KS INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 3.42 | | | |
| 10/30/20 | TRANSFERRED TO ACCOUNT ████0109 KY ACCUMULATED INTEREST PURCHASED IN THE MONTH OF OCTOBER 2020 | 1,069.72- | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0118 MT INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 11,536.62 | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0127 NV INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 2.47 | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0145 NM INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 3.13 | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0154 NC INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 6,037.75 | | | |



## TRANSACTION STATEMENT ( CONTINUED )

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|---------------:|------------:|-----:|------------:|
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0163 OR INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 10.65 | | | |
| 10/30/20 | TRANSFERRED TO ACCOUNT ████0181 SC ACCUMULATED INTEREST PURCHASED IN THE MONTH OF OCTOBER 2020 | 3,051.99- | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0190 WA INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 5.37 | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0207 WY INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 0.01 | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0234 VA INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 0.44 | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0243 ND INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 0.10 | | | |
| 10/30/20 | TRANSFERRED FROM ACCOUNT ████0261 CT INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 0.06 | | | |
| | NET TRANSFERS FOR THE PERIOD | 10.89 | 10.89- | | |
| **10/31/20** | **ENDING BALANCE** | **9,737.73** | **0.00** | **1,021,517.14** | **0.00** |





## PORTFOLIO STATEMENT

| DESCRIPTION | MARKET VALUE | TAX COST | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|
| **CASH AND CASH EQUIVALENTS** | | | | |
| 4812A2785 JP MORGAN FEDERAL MMKT-INST FD 836 | 1,021,517.14 | 1,021,517.14 | 102.15 8.51 | 0.01 |
| CASH | 9,737.73 | 9,737.73 | | |
| **TOTAL CASH AND CASH EQUIVALENTS** | **1,031,254.87** | **1,031,254.87** | **102.15** **8.51** | **0.01** |
| **GRAND TOTAL ASSETS** | **1,031,254.87** | **1,031,254.87** | **102.15** **8.51** | **0.01** |



## BB&T STATEMENT DISCLOSURE

## BB&T TRUST DEPOSIT DISCLOSURE UPDATE

The BB&T Trust Deposit Program and Insured Deposit Program for employee benefit plans (collectively, "Program") is offered by Branch Banking & Trust Company (BB&T) as a cash management option for certain types of trust, agency, custody, and employee benefit plan accounts at BB&T. The Program is intended to provide a vehicle for the temporary investment of cash balances awaiting investment or distribution, by investing such balances into a deposit account at BB&T

In accordance with the Terms and Conditions of the Program, Program deposits are paid a rate of interest set at the discretion of BB&T, which may fluctuate weekly based upon market conditions. At the present time BB&T pays interest on Program deposits at a rate equal to the iMoneyNet Institutional – Treasury Only Money Market Fund Index, an index maintained by Informa PLC made up of 70 different money market funds as it may determine on a weekly basis. BB&T reserves the right, in its sole discretion, and without any prior notice, to change the interest rate setting methodology for the Program at any time.

Current interest rates are available at any time by contacting your BB&T Relationship Manager.



## BB&T STATEMENT DISCLOSURE

BB&T and SunTrust have merged to become Truist. Until our separate operating systems are fully integrated, we will continue to use the BB&T name. Find details about BB&T, now Truist, at BBT.com/Truist.

Services and products featured herein may include some offered by affiliated companies of BB&T Wealth/BB&T Retirement & Institutional Services. The fees for those services and products are in addition to the fees charged by BB&T Wealth/BB&T Retirement & Institutional Services. As a result, BB&T Corporation, as a whole, receives more compensation than would otherwise be received if a non-affiliated service or product was used. When we offer any service or product to a client, we use the same process to offer both affiliated and non-affiliated services and products. When we have authority to select any service or product on behalf of a client, if our process shows affiliated services and products to be competitive with corresponding non-affiliated services and products, then we may select affiliated products and services. BB&T Wealth/BB&T Retirement & Institutional Services expresses no opinion on the use of BB&T affiliated services and products when the client selects such services and products in a client-directed account.

If BB&T, BB&T I-IA, or one of their affiliates is engaged to provide investment advice (as defined in ERISA and its implementing regulations) to the Plan ("Plan Investment Advisor") and you give, on behalf of the Plan, your consent to invest in a Sterling Capital Management Fund, you assume responsibility to obtain, on behalf of the Plan, the prospectus, as it may be updated from time to time, for the applicable Sterling Capital Management Fund. Current copies of prospectuses may be obtained at: www.sterlingcapitalfunds.com. You will also communicate to the Plan Investment Advisor if you at any time are not independent of and unrelated to (as defined in Prohibited Transaction Exemption ("PTE") 77-4, as amended) the Plan Investment Advisor.

BB&T purchases investment advisory services and products from both affiliated and third-party firms. These services and products represent multiple and varying aspects of our ability to provide and deliver investment services to our clients (i.e. investment product research; asset allocation services; trade execution services; etc.). In certain instances, arrangements may exist where BB&T's cost to acquire these services and products are partially offset through commissions and/or spreads collected on certain trade executions, otherwise referred to as soft dollars. BB&T and our partners are dedicated to providing best execution in all respects of these investment services and have protocols in place to monitor and evaluate this commitment.

Market values of securities are provided using third-party sources we believe to be reliable; however, accuracy is not guaranteed.

Traditional banking services are provided by Branch Banking and Trust Company, Member FDIC. Only deposit products are FDIC insured. Securities, Investments and Insurance products or services are:
**NOT A DEPOSIT - NOT FDIC INSURED - MAY GO DOWN IN VALUE - NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY - NOT GUARANTEED BY A BANK.**

Please review your statement carefully. In case of errors, questions or other inquiries about transactions or statement, telephone or write to your relationship manager at the telephone number or address included on this statement within thirty (30) days of the date of this statement. If you contact us verbally, then we may require that you send us your questions in writing.

### NOTICE OF LIMITATION OF LIABILITY FIDUCIARY TRUST ACCOUNTS
An action for breach of trust based on matters disclosed in a trust accounting or other written reports of the trustee, such as this statement, may be subject to a statute of limitations, limiting your rights, measured as follows, from either the date the trust accounting, statement or written report is mailed or received. If you have any questions regarding your rights, please contact your attorney.

AL: 2 Years from Mailing
FL: 6 Months from Receipt
GA: 2 Years from Receipt
KY: 1 Year from Mailing
MD: 1 Year from Mailing
NC: 5 Years from Resignation/Removal of Trustee
OH: 2 Years from Mailing

PA: 6 Months from Receipt
SC: 1 Year from Mailing
TN: 1 Year from Mailing
TX: 4 Years from Receipt
VA: 1 Year from Mailing
WV: 1 Year from Mailing
Washington, D.C.: 1 Year from Mailing

 
**ACCOUNT NAME:** KING MTN MAIN
**ACCOUNT NUMBER:** ████0010

## BB&T STATEMENT DISCLOSURE

On or after 10/1/2020, BB&T Wealth & Retirement Services will begin updating accounts, where market value fees are charged, to have market value fees calculated at month end. This change will not impact your agreed upon fee schedule or fee frequency; however, some accounts may experience a one-time, increased or decreased market value fee as the calculation date is changed to the month end. Please contact your Wealth Advisor or Institutional Consultant with any questions specific to your account.



## S&P COPYRIGHT NOTICE

Copyright 2019, S&P Global Market Intelligence (and its affiliates as applicable).

Reproduction of any information, data or material, including ratings (Content) in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers (Content Providers) do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

The Global Industry Classification Standard (GICS) was developed by and is the exclusive property and a service mark of MSCI Inc. (MSCI) and Standard & Poors Financial Services LLC (S&P) and is licensed for use by BB&T. Neither MSCI, S&P, nor any other party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

CUSIP is a registered trademark of the American Bankers Association.
CUSIP Global Services is managed on behalf of the American Bankers Association by Standard & Poors.