**OFFICE OF THE U.S. TRUSTEE – REGION 18**
**SEATTLE, WASHINGTON**

## MONTHLY REPORTING REQUIREMENTS
## CORPORATIONS AND PARTNERSHIPS

All Chapter 11 debtors (other than individuals) must serve the U.S. Trustee with the documents and reports identified below no later than the 15th day of the month following the end of the month covered by the report.

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_ For the month of: _November 2020_

========================================================================

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1. Income Statement (profit and loss statement). | ( X ) | (  ) | (  ) |
| 2. Comparative Balance Sheet. | ( X ) | (  ) | (  ) |
| 3. Statement of Cash Receipts and Disbursements. | ( X ) | (  ) | (  ) |
| 4. Statement of Aged Receivables. | ( X ) | (  ) | (  ) |
| 5. Statement of Aged Payables. | ( X ) | (  ) | (  ) |
| 6. Statement of Operations, Taxes, Insurance and Personnel. | ( X ) | (  ) | (  ) |
| 7. Other documents/reports as required by the U.S. Trustee: _Bank Statements_ | ( X ) | (  ) | (  ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____ Dated: _12/15/2020_

_CEO/Vice-President_
Title of Debtor Representative

## INCOME STATEMENT

**Debtor Name:** King Mountain Tobacco

**Case Number:** 20-01808

**For the Period:** November 2020

**Basis of Accounting:** Accrual

|  | MONTH See Attached | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|
| **BUSINESS OPERATIONS:** | | | | | |
| Gross Sales | | | | | |
| Less: Returns and Allowances | | | | | |
| Net Sales | | | | | |
| Cost of Sales: (1) | | | | | |
| Beginning Inventory | | | | | |
| Add: Purchases | | | | | |
| Less: Ending Inventory | | | | | |
| Cost of Goods Sold (2) | | | | | |
| Other Operating Expenses: | | | | | |
| Officers' Salaries | | | | | |
| Direct Labor/Salaries | | | | | |
| Benefits/Payroll Taxes | | | | | |
| Supplies | | | | | |
| Insurance | | | | | |
| Rent | | | | | |
| General & Administrative | | | | | |
| Net Operating Profit (Loss) | | | | | |

OFFICE OF THE U.S. TRUSTEE – REGION 18
SEATTLE, WASHINGTON

**INCOME STATEMENT**

UST–4
3/23/90
Page 2

Debtor Name: _____

Case Number: _____

For the Period: _____

| | **MONTH**<br>See Attached | **MONTH** | **MONTH** | **MONTH** | **MONTH** |
|---|---|---|---|---|---|
| Add: Other Income (3) | | | | | |
| Less: Other Expenses | | | | | |
| Interest Expense | | | | | |
| Other (4) | | | | | |
| Total Other Expenses | | | | | |
| Gain/Loss Sale of Assets | | | | | |
| Profit (Loss) Before Taxes | | | | | |
| Income Taxes | | | | | |
| Net Profit (Loss) | | | | | |

1. If perpetual inventory records are not maintained, use of the prior period gross profit percentage is acceptable but must be disclosed.

2. Separately identify, in a footnote, the amount of depreciation included in the cost of goods sold.

3. Idenify the source if the amount is $500 or more.

4. Provide details on "other expenses" over $500.

**OFFICE OF THE U.S. TRUSTEE – REGION 18**
SEATTLE, WASHINGTON

## COMPARATIVE BALANCE SHEET

As of *November 30, 2020*

Debtor Name: *King Mountain Tobacco*

Case Number: *20-01806*

|  | Date | Date | Date |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | *See Attached* | | |
| Cash | | | |
| Inventory | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| | | | |
| Fixed Assets | | | |
| Property and Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| | | | |
| TOTAL ASSETS . . . . . . . . . | | | |
| **LIABILITIES** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable | | | |
| Notes Payable | | | |
| Rents and Leases Payable | | | |
| Taxes Payable | | | |
| Accrued Interest | | | |
| Other: _____ | | | |
| | | | |
| Total Postpetition Liabilities | | | |
| | | | |
| Prepetition Liabilities | | | |
| Unsecured Debt | | | |
| Notes Payable–Secured | | | |
| Other Debt (priority claims) | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other: (Identify)_____ | | | |
| | | | |
| Total Prepetition Liabilities | | | |
| | | | |
| TOTAL LIABILITIES. . . . . . . . . | | | |

<u>OWNER EQUITY (DEFICIT)</u>

*See Attached*

| | | | |
|---|---|---|---|
| PREFERRED STOCK | | | |
| COMMON STOCK | | | |
| PAID-IN CAPITAL | | | |
| RETAINED EARNINGS | | | |

<u>PARTNERS' INVESTMENT (DEFICIT)</u>
TOTAL OWNER EQUITY
(NET WORTH)

<u>TOTAL LIABILITIES AND
OWNER EQUITY</u> . . . . .

NOTES:

1.  Explain significant events, including contingent liabilities and pending lawsuits, which may have a major effect on the financial condition of the debtor.

2.  Value assets at lower of cost or market and identify which method is being used.

3.  Explain the method of inventory valuation if other than the lower of cost or market.

4.  Identify any changes in stock holdings of "insiders"* during the reporting period.

*Insider is defined in 11 USC § 101(30) as general partner, relative, officer, director, affiliate or person in control.



## OFFICE OF THE U.S. TRUSTEE – REGION 18
### SEATTLE, WASHINGTON

### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

For the Month Ending *November 30, 2020*

Debtor Name: *King Mountain Tobacco*

Case Number: *20 – 01808*          Account Name: *See Attached*

Depository: *See Attached*

### CASH RECEIPTS
(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| Beginning Cash Balance | | $_____ |
| | | |
| Total Cash Receipts | | $_____ |

================================================================

### CASH DISBURSEMENTS
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | | |
| Total Cash Disbursements | | | | $_____ |
| Adjustments (explain) | | | | _____ |
| Ending Cash Balance (must be reconcilable to the bank statement for account cited above) | | | | $_____ |

OFFICE OF THE U.S. TRUSTEE – REGION 18
SEATTLE, WASHINGTON

## STATEMENT OF AGED RECEIVABLES

For the Month Ending: _November 30, 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

| TOTAL DUE | CURRENT (0–30 DAYS) | PAST DUE (31–60 DAYS) | PAST DUE (61–90 DAYS) | PAST DUE (91 & OVER) | AMOUNT Considered Uncollectible |
|---|---|---|---|---|---|
| **PREPETITION** | | | | | |
| $ | $ | $ | $ | $ | $ |
| *See Attached* | | | | | |
| **POSTPETITION** | | | | | |
| $ | $ | $ | $ | $ | $ |
| **TOTALS** | | | | | |
| $ | $ | $ | $ | $ | $ |

NOTES:

1. Please explain what actions have been taken to collect receivables more than 60 days past due.

2. Provide details on all receivables due from any related party in an attachment.

ACCOUNTS RECEIVABLE RECONCILIATION:

1. Opening Balance (total from prior report) _____
2. New Accounts this Month _____
3. Balance (add lines 1 and 2) _____
4. Amount Collected on Prior Accounts _____
5. Closing Balance (subtract line 4 from line 3) _____


UST-8
3/23/90

## OFFICE OF THE U.S. TRUSTEE – REGION 18
### SEATTLE, WASHINGTON

### STATEMENT OF AGED PAYABLES

For the Month Ending: *November 30, 2020*

Debtor Name: *King Mountain Tobacco*

Case Number: *20-01808*

| ACCOUNT NAME | DESCRIPTION | TOTAL DUE | CURRENT (0–30 DAYS) | PAST DUE (31–60 DAYS) | PAST DUE (61–90 DAYS) | PAST DUE (91 & OVER) |
|---|---|---|---|---|---|---|

You may combine all payables less than 30 days past due and show on one line.

*See Attached*

## TOTALS

Note: Please include only postpetition debts and explain why accounts over 30 days past due have not been paid.

### ACCOUNTS PAYABLE RECONCILIATION:

1. Opening Balance (total from prior report)
2. Total New Indebtedness Incurred This Month
3. Balance (add lines 1 and 2)
4. Amount Paid on Prior Accounts Payable
5. Closing Balance (subtract line 4 from line 3)


**OFFICE OF THE U.S. TRUSTEE – REGION 18**
SEATTLE, WASHINGTON

STATEMENT OF OPERATIONS. TAXES. INSURANCE AND PERSONNEL

For the Month Ending: _November 30, 2020_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

1. What efforts have been made toward presentation of a plan to the creditors?

   _We are working with our attorneys and expect
   to present a plan by December 31, 2020_

2. Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition unsecured debt, except as have been authorized by the Court?

   _____ : Yes
   _X_ : No        Identify amount, who was paid and date paid:_____

3. Provide a narrative report of significant events and events out of the ordinary course of business: (attach separate sheet if necessary)

   _N/A_

4. List any payments during this period on debt that has been personally guaranteed by any principal, partner or officer of the business.

   _N/A_

5. If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.

_N/A_

6. **STATUS OF TAXES**

| FEDERAL TAXES | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| FICA | See Attached | | | |
| Withholding | | | | |
| Unemployment | | | | |
| Income | | | | |
| Other | | | | |

**STATE TAXES**

| | | | | |
|---|---|---|---|---|
| Dept. of Labor and Industries | | | | |
| Income | | | | |
| Employment Sec. | | | | |
| Dept. of Revenue | | | | |
| B&O | | | | |
| Sales | | | | |
| Excise | | | | |

**OTHER TAXES**

| | | | | |
|---|---|---|---|---|
| City Business/License | | | | |
| Personal Property | | | | |
| Real Property | | | | |
| Other (List) | | | | |

Explain reason for any past due postpetition taxes:


**7.** **SCHEDULE OF SALARY AND OTHER PAYMENTS TO PRINCIPALS / EXECUTIVES / INSIDERS\***

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Amount | | | |
| See Attached | | | $ |
| | | | |
| | | | |
| | | | |

\*List accrued salaries whether or not paid and any draws of any kind or perks such as car etc. made to or for
the benefit of any proprietor, owner, partner, shareholder, officer, director or insider.

**8.** **SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS**

| | Appointment Date Due | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance |
|---|---|---|---|---|---|
| Debtor's Counsel | | $ | | $ | $ |
| Counsel For Unsecured Creditors' Committee | | $ | | $ | $ |
| Trustee's Counsel | | $ | | $ | $ |
| Accountant | | $ | | $ | $ |
| Other: | | $ | | $ | $ |

Identify fees accrued but not paid: _____

**9.** Please explain any changes in insurance coverage that took place this month.

N/A

**10.** **PERSONNEL**

| | Full Time | Part Time |
|---|---|---|
| Total number of employees at beginning of period | 61 | 6 |
| Number hired during the period | — | — |
| Number terminated or resigned during period | — | — |
| Total number of employees on payroll at period end | 61 | 6 |

Total payroll for the period $ 241, 822

**King Mountain Tobacco**
**Summarized Income Statement**
**For the Months Ended**

| | 11/30/2020 | 10/31/2020 |
|---|---|---|
| **INCOME** | | |
| Tobacco Sales | $ 2,460,978.00 | $ 2,452,594.64 |
| Farming Income | - | - |
| Sales Discounts | (33,787.47) | (54,814.41) |
| Total Income | 2,427,190.53 | 2,397,780.23 |
| | | |
| **Cost of Goods Sold** | | |
| Tobacco | 76,956.00 | 153,912.00 |
| Raw Materials | 165,960.07 | 29,193.00 |
| Direct Labor & Costs | 223,694.54 | 232,039.83 |
| Shipping | 24,070.62 | 23,447.97 |
| Growing Expense | 2,552.57 | 7,143.09 |
| Change in Inventory | (38,285.46) | 3,041.40 |
| Excise Taxes | 1,297,611.89 | 1,326,987.07 |
| Total COGS | 1,752,560.23 | 1,775,764.36 |
| | | |
| **Gross Profit** | **674,630.30** | **622,015.87** |
| | | |
| **OPERATING EXPENSES** | | |
| Officers' Salaries | 15,000.00 | 15,000.00 |
| Direct Labor/Salaries | 226,821.82 | 352,250.83 |
| Payroll Taxes | 17,341.44 | 46,090.08 |
| Employee Benefits | 58,810.88 | 57,584.10 |
| Professional Fees | 80,243.71 | 9,717.37 |
| Rent Expense | 3,651.46 | 3,060.40 |
| Repairs & Maintenance | 39,824.83 | (13,848.14) |
| Insurance | 76,560.53 | 74,788.64 |
| Operations | 11,240.14 | 12,185.51 |
| Fuel Expense | 4,402.56 | 5,514.33 |
| Depreciation Expense | 73,862.50 | 73,862.53 |
| Travel Expense | 9,744.18 | 17,801.08 |
| Irrigation Expense | - | - |
| Utilities | 11,759.45 | 12,680.36 |
| Advertising | - | - |
| Direct Costs Allocated to COGS | (223,694.54) | (232,039.83) |
| Total Operating Expense | 405,568.96 | 434,647.26 |
| | | |
| **Net Ordinary Income** | **269,061.34** | **187,368.61** |
| | | |
| **OTHER INCOME (EXPENSE)** | | |
| Interest Income | 41,019.09 | 17,600.10 |
| Trustee Quarterly Fees | - | (4,875.00) |
| Interest Expense | - | - |
| Other Nonoperating Expenses | - | - |
| Net Other Income (Expense) | 41,019.09 | 12,725.10 |
| | | |
| **Net Income** | **$ 310,080.43** | **$ 200,093.71** |

**King Mountain Tobacco**
**Balance Sheets**
**As Of**

|  | 11/30/2020 | 10/31/2020 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash | $ 2,079,090.18 | $ 1,903,338.55 |
| Accounts Receivable | 1,993,455.02 | 1,635,030.02 |
| Wheeler Tobacco Inventory - Raw | 1,694,126.51 | 1,709,990.81 |
| Processed Tobacco Inventory | 102,668.66 | 130,093.85 |
| Packing/Supplies Inventory | 639,965.66 | 576,561.76 |
| Cigarette Inventory | 1,462,102.00 | 1,444,059.75 |
| RYO Inventory | 4,733.61 | 4,604.81 |
| Retainers/Deposits | 625,000.00 | 625,000.00 |
| Prepaid Expense | 742,350.15 | 99,127.56 |
| **Total Current Assets** | **9,343,491.79** | **8,127,807.11** |
| | | |
| **Long-Term Receivables** | | |
| Farming Receivable | - | - |
| Mt. Tobacco Receivable | 4,760,351.18 | 4,760,351.18 |
| Logging Receivable | 4,245,580.95 | 4,245,580.95 |
| Rock Pit Receivable | 1,521,198.38 | 1,521,198.38 |
| Cattle Receivable | 2,111,442.50 | 2,063,916.36 |
| Pawn Stars Receivable | 282,993.20 | 282,993.20 |
| WFD Receivable | 249,999.72 | 249,999.72 |
| SNG Receivable | (18,206.34) | (18,206.34) |
| Employee Receivable | 121,345.44 | 121,689.32 |
| Kamiakin Wheeler Receivable | 66,409.09 | 66,409.09 |
| **Total Long-Term Receivables** | **13,341,114.12** | **13,293,931.86** |
| | | |
| **Fixed Assets** | | |
| Land Improvements | 200,000.00 | 200,000.00 |
| Boiler | 560,825.00 | 560,825.00 |
| Equipment | 5,038,683.79 | 5,038,683.79 |
| Furniture & Fixtures | 39,466.20 | 39,466.20 |
| Vehicles | 244,847.53 | 244,847.53 |
| Computers & Software | 13,300.00 | 13,300.00 |
| Greenhouses - Farm | 1,096,557.15 | 1,096,557.15 |
| Burley Barns - Farm | 927,635.19 | 927,635.19 |
| Equipment - Farm | 2,420,202.76 | 2,420,202.76 |
| Kilns - Farm | 1,744,058.32 | 1,744,058.32 |
| Other Improvements - Farm | 738,162.98 | 738,162.98 |
| Irrigation - Farm | 2,480,794.17 | 2,480,794.17 |
| Contruction in Progress | 264,436.88 | 264,436.88 |
| Accumulated Depreciation | (4,595,412.91) | (4,571,413.28) |
| Accumulated Depreciation - Farm | (6,966,727.97) | (6,916,865.10) |
| **Net Fixed Assets** | **4,206,829.09** | **4,280,691.59** |
| | | |
| **TOTAL ASSETS** | **$ 26,891,435.00** | **$ 25,702,430.56** |

**King Mountain Tobacco**
**Balance Sheets**
**As Of**

|  | 11/30/2020 | 10/31/2020 |
|---|---|---|
| **LIABILITIES & EQUITY** | | |
| **Current Liabilities** | | |
| Accounts Payable | 305,709.20 | 162,750.88 |
| Payroll Liabilities | (610.66) | (610.66) |
| Short-Term TTB Payable | 489,419.27 | 441,121.80 |
| Short-Term MSA Payable | 338,864.80 | 145,960.96 |
| Short-Term FDA Tax Payable | 103,268.20 | 49,257.88 |
| Other Short-Term Payables | 440,754.06 | - |
| **Total Current Liabilities** | **1,677,404.87** | **798,480.86** |
| | | |
| **Prepetition Long-Term Liabilities** | | |
| WKK Payable | 564,878.93 | 564,878.93 |
| Prepetition-Accounts Payable | 310,034.08 | 310,034.08 |
| Payroll Protection Program Loan | 814,447.00 | 814,447.00 |
| ATTTB Payable | 34,328,934.86 | 34,328,934.86 |
| USDA Payable | 5,614,567.20 | 5,614,567.20 |
| FDA Payable | 2,944,907.48 | 2,944,907.48 |
| MSA SC Payable | 2,520,567.98 | 2,520,567.98 |
| MSA IN Payable | 3,506,121.00 | 3,506,121.00 |
| **Total Long-Term Liabilities** | **50,604,458.53** | **50,604,458.53** |
| | | |
| **Total Liabilities** | **52,281,863.40** | **51,402,939.39** |
| | | |
| **Equity** | | |
| Common Stock | 1,000.00 | 1,000.00 |
| Additional Paid in Capital | 6,228,992.40 | 6,228,992.40 |
| Retained Earnings | (34,386,715.93) | (34,386,715.93) |
| Net Income | 2,766,295.13 | 2,456,214.70 |
| Dividends Paid | - | - |
| **Total Equity** | **(25,390,428.40)** | **(25,700,508.83)** |
| | | |
| **TOTAL LIABILITIES & EQUITY** | **$ 26,891,435.00** | **$ 25,702,430.56** |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For November 1st-30th, 2020**

| | |
|---|---|
| Account Name | **Heritage Main Checking-2367** |
| Depository | **Heritage Bank** |

**CASH RECEIPTS**

| Date | Description (Source) | Amount |
|---|---|---|
| 11/1/2020 | Beginning Cash Balance (GL) | $ 870,813.68 |
| 11/04/2020 | 4our Directions | 1,014.00 |
| 11/04/2020 | 4our Directions | 1,690.00 |
| 11/04/2020 | Goodman Road Smokeshop | 73,320.00 |
| 11/04/2020 | R & R Wholesale | 75,000.00 |
| 11/04/2020 | A & S Marketing | 11,110.80 |
| 11/04/2020 | Doyle's | 27,960.21 |
| 11/04/2020 | ToppMart | 17,160.00 |
| 11/04/2020 | Yakamart | 10,920.00 |
| 11/04/2020 | Lil' Brown SmokeShack | 40,000.00 |
| 11/05/2020 | R & R Wholesale | 75,000.00 |
| 11/05/2020 | Wolf Den | 70,200.00 |
| 11/05/2020 | Lil' Brown SmokeShack | 25,000.00 |
| 11/06/2020 | Lil' Brown SmokeShack | 10,440.00 |
| 11/09/2020 | Lil' Brown SmokeShack | 40,000.00 |
| 11/11/2020 | Goodman Road Smokeshop | 67,080.00 |
| 11/11/2020 | R & R Wholesale | 44,000.00 |
| 11/11/2020 | A & S Marketing | 12,499.65 |
| 11/11/2020 | Doyle's | 25,017.03 |
| 11/11/2020 | White Swan Trading Post | 4,420.00 |
| 11/11/2020 | Wheeler's Smoke-N-Gas | 71,340.00 |
| 11/11/2020 | Wheeler's Kountry Korner | 65,190.00 |
| 11/11/2020 | Harbor Wholesale | 8,964.00 |
| 11/12/2020 | Lil' Brown SmokeShack | 33,540.00 |
| 11/12/2020 | Mountain Tobacco Dist | 300,000.00 |
| 11/16/2020 | Lil' Brown SmokeShack | 70,200.00 |
| 11/18/2020 | Lil' Brown SmokeShack | 15,000.00 |
| 11/18/2020 | Trompeter | 13,230.00 |
| 11/19/2020 | Cougar Den | 3,120.00 |
| 11/19/2020 | Wolf Den | 70,200.00 |
| 11/19/2020 | Yakamart | 8,580.00 |
| 11/19/2020 | Doyle's | 57,392.01 |
| 11/19/2020 | Rich & Rhine | 11,352.48 |
| 11/19/2020 | A & S Marketing | 12,499.65 |
| 11/19/2020 | 4our Directions | 624.00 |
| 11/19/2020 | ToppMart | 9,360.00 |
| 11/23/2020 | Lil' Brown SmokeShack | 15,000.00 |
| 11/20/2020 | Lil' Brown SmokeShack | 20,000.00 |
| 11/23/2020 | Goodman Road Smokeshop | 67,080.00 |
| 11/23/2020 | ToppMart | 18,720.00 |
| 11/23/2020 | Yakamart | 7,020.00 |
| 11/23/2020 | White Swan Trading Post | 4,290.00 |
| 11/23/2020 | Doyle's | 44,147.70 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For November 1st-30th, 2020**

Account Name      **Heritage Main Checking-2367**
Depository        **Heritage Bank**

**CASH RECEIPTS**

| Date | Description (Source) | Amount |
|------|---------------------|-------:|
| 11/23/2020 | Lil' Brown SmokeShack | 20,000.00 |
| 11/24/2020 | Mountain Tobacco Dist | 285,000.00 |
| 11/25/2020 | 4our Directions | 1,092.00 |
| 11/25/2020 | The Glenwood Station | 2,700.00 |
| 11/25/2020 | Wheeler's Smoke-N-Gas | 72,570.00 |
| 11/25/2020 | Wheeler's Kountry Korner | 79,950.00 |
| 11/19/2020 | GS1 US | 165.00 |
| 11/25/2020 | Lil' Brown SmokeShack (EFT) | 30,000.00 |
| 11/27/2020 | Lil' Brown SmokeShack (EFT) | 20,000.00 |

Total Cash Receipts                                    2,940,972.21

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For November 1st-30th, 2020**

## CASH DISBURSEMENTS

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 11/02/2020 | Premera Blue Cross | Employee Insurance | withdrawl | 50,208.86 |
| 11/02/2020 | Speck CJDR | Repairs & Maintenance | 22681 | 3,365.00 |
| 11/03/2020 | 3 G's | Sales Discount | 22703 | 1,657.00 |
| 11/03/2020 | 82nd Gas For Less | Sales Discount | 22704 | 10.00 |
| 11/03/2020 | Cigarette Outlet | Sales Discount | 22705 | 1,408.00 |
| 11/03/2020 | Cigarettes For Less | Sales Discount | 22707 | 60.00 |
| 11/03/2020 | Cigarettes For Less Springfield | Sales Discount | 22708 | 368.00 |
| 11/03/2020 | CM Tobacco | Sales Discount | 22709 | 160.00 |
| 11/03/2020 | Coquille Smoke Shop | Sales Discount | 22710 | 6.00 |
| 11/03/2020 | KC's Smoke & Vape | Sales Discount | 22712 | 29.50 |
| 11/03/2020 | NC Filter Corporation | Raw Materials | Wire | 51,511.42 |
| 11/03/2020 | News & Smokes of Montana | Sales Discount | 22713 | 192.00 |
| 11/03/2020 | Portland Food Mart | Sales Discount | 22715 | 146.00 |
| 11/03/2020 | Smoke 4 Less Forest Grove | Sales Discount | 22716 | 6.00 |
| 11/03/2020 | smoke 4 less The Dalles | Sales Discount | 22717 | 2,120.00 |
| 11/03/2020 | Smoke 4 Less West Linn | Sales Discount | 22718 | 8.00 |
| 11/03/2020 | The Man Store 1 | Sales Discount | 22719 | 229.00 |
| 11/03/2020 | The Man Store East Helena | Sales Discount | 22720 | 187.00 |
| 11/03/2020 | The Tobacco Pouch | Sales Discount | 22721 | 69.00 |
| 11/03/2020 | Thriftway Super Stops | Sales Discount | 22722 | 3,986.00 |
| 11/04/2020 | Lincoln Financial Group | Employee Insurance | 22408 | 2,660.59 |
| 11/04/2020 | Under the Bridge Cigarettes | Sales Discount | 22723 | 1,186.50 |
| 11/05/2020 | Coastal Farm | Supplies | 22409 | 4,897.96 |
| 11/05/2020 | Liberty Mutual Insurance-IL * | Auto Insurance | 22410 | 7,245.50 |
| 11/05/2020 | Mutual of Enumclaw | Auto Insurance | 22411 | 9,461.60 |
| 11/05/2020 | Pacific Power | Electricity | 22412 | 2,605.08 |
| 11/05/2020 | United Financial Casualty Company | Auto Insurance | 22601 | 4,942.00 |
| 11/07/2020 | Office Depot | Office Supplies | POS | 56.24 |
| 11/10/2020 | ██████████-Reimb Only | Employee Reimbursement | 22790 | 279.72 |
| 11/10/2020 | ██████████-REIMB Only | Employee Reimbursement | 22791 | 1,933.02 |
| 11/10/2020 | ██████████ | Contract Labor | 22792 | 2,737.26 |
| 11/10/2020 | ██████████-Reimb-Only | Employee Reimbursement | 22793 | 110.75 |
| 11/10/2020 | ██████████-REIMB Only | Employee Reimbursement | 22794 | 1,453.95 |
| 11/10/2020 | ██████████- REIMB Only | Employee Reimbursement | 22795 | 1,586.38 |
| 11/11/2020 | Aramark Uniform Services | Supplies | 22797 | 570.30 |
| 11/11/2020 | CBIT | Professional Service | 22798 | 1,553.65 |
| 11/11/2020 | Central Machinery Sales Inc | Repairs & Maintenance | 22799 | 243.10 |
| 11/11/2020 | Cintas | Professional Service | 22800 | 683.12 |
| 11/11/2020 | CO-ENERGY | Fuel | 22801 | 346.39 |
| 11/11/2020 | Coleman Oil Company | Fuel | 22802 | 374.20 |
| 11/11/2020 | CSC | Legal Fees | 22803 | 435.00 |
| 11/11/2020 | Grease Heads Lube and Oil | Repairs & Maintenance | 22804 | 205.29 |
| 11/11/2020 | Guardian Security | Office Supplies | 22805 | 1,602.00 |
| 11/11/2020 | Husch & Husch, Inc. | Supplies | 22806 | 3.29 |
| 11/11/2020 | Ideal Lumber & Hardware Inc | Supplies | 22807 | 400.99 |
| 11/11/2020 | Les Schwab Tire Center | Repairs & Maintenance | 22808 | 594.75 |
| 11/11/2020 | NC Machinery Inc | Rental Expense | 22809 | 3,060.40 |
| 11/11/2020 | Oak Harbor Freight Lines | Shipping | 22810 | 7,565.82 |
| 11/11/2020 | Office Depot | Office Supplies | 22811 | 212.94 |
| 11/11/2020 | Oxarc Inc | Supplies | 22812 | 202.82 |
| 11/11/2020 | Pepsi | Office Supplies | 22813 | 99.08 |
| 11/11/2020 | Pitney Bowes Monthly Fee | Postage Fee | 22814 | 243.39 |
| 11/11/2020 | Pitney Bowes Purchase Power | Postage Fee | 22815 | 770.39 |
| 11/11/2020 | QBSI-Xerox | Office Supplies | 22816 | 19.66 |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 11/11/2020 | Safety Services of Central Washington | Professional Service | 22818 | 30.00 |
| 11/11/2020 | Simplot Western Stockman's | Supplies | 22819 | 784.13 |
| 11/11/2020 | Six Robblees Inc | Repairs & Maintenance | 22820 | 278.64 |
| 11/11/2020 | Spencer Fluid Power Inc | Repairs & Maintenance | 22821 | 56.06 |
| 11/11/2020 | Tacoma Screw Product, Inc. | Supplies | 22822 | 511.92 |
| 11/11/2020 | Valley Septic Service | Utilities | 22823 | 727.00 |
| 11/11/2020 | Vet-Ex Animal Health Supply, LLC | Professional Service | 22824 | 13,257.32 |
| 11/11/2020 | Wheeler Kountry Korner. | Fuel | 22825 | 12,825.25 |
| 11/11/2020 | Yakama Power | Electricity | 22826 | 5,374.99 |
| 11/12/2020 | ███████ | Payroll | 22724 | 1,274.90 |
| 11/12/2020 | Alcohol and Tobacco Tax and Trade Bureau | Alcohol & Tobacco Tax | Wire | 441,121.80 |
| 11/12/2020 | ███████ | Payroll | 22725 | 1,483.05 |
| 11/12/2020 | Alliance One Inc | Processed Tobacco | Wire | 76,956.00 |
| 11/12/2020 | ███████ | Payroll | 22726 | 2,064.28 |
| 11/12/2020 | ███████ | Payroll | 22727 | 1,975.99 |
| 11/12/2020 | ███████ | Payroll | 22728 | 1,170.56 |
| 11/12/2020 | ███████ | Payroll | 22729 | 3,806.91 |
| 11/12/2020 | ███████ | Payroll | 22730 | 1,792.58 |
| 11/12/2020 | Central Machinery Sales Inc | Repairs & Maintenance | POS | 88.00 |
| 11/12/2020 | Central Machinery Sales Inc | Repairs & Maintenance | POS | 545.56 |
| 11/12/2020 | ███████ | Payroll | 22731 | 873.79 |
| 11/12/2020 | ███████ | Payroll | 22732 | 797.87 |
| 11/12/2020 | ███████ | Payroll | 22733 | 1,267.08 |
| 11/12/2020 | ███████ | Payroll | 22734 | 1,711.00 |
| 11/12/2020 | ███████ | Payroll | 22735 | 1,553.37 |
| 11/12/2020 | ███████ | Payroll | 22736 | 1,041.14 |
| 11/12/2020 | ███████ | Payroll | 22737 | 1,590.15 |
| 11/12/2020 | ███████ | Payroll | 22738 | 2,567.14 |
| 11/12/2020 | ███████ | Payroll | 22739 | 2,649.14 |
| 11/12/2020 | ███████ | Payroll | 22740 | 1,686.62 |
| 11/12/2020 | ███████ | Payroll | 22741 | 3,401.12 |
| 11/12/2020 | ███████ | Payroll | 22742 | 1,831.59 |
| 11/12/2020 | ███████ | Payroll | 22743 | 1,392.27 |
| 11/12/2020 | ███████ | Payroll | 22744 | 1,858.43 |
| 11/12/2020 | ███████ | Payroll | 22745 | 1,893.96 |
| 11/12/2020 | ███████ | Payroll | 22746 | 1,884.38 |
| 11/12/2020 | ███████ | Payroll | 22747 | 452.31 |
| 11/12/2020 | ███████ | Payroll | 22748 | 1,630.97 |
| 11/12/2020 | ███████ | Payroll | 22749 | 1,468.70 |
| 11/12/2020 | ███████ | Payroll | 22750 | 1,956.99 |
| 11/12/2020 | ███████ | Payroll | 22751 | 889.76 |
| 11/12/2020 | ███████ | Payroll | 22752 | 989.20 |
| 11/12/2020 | ███████ | Payroll | 22753 | 2,051.62 |
| 11/12/2020 | ███████ | Payroll | 22754 | 1,785.39 |
| 11/12/2020 | ███████ | Payroll | 22755 | 901.53 |
| 11/12/2020 | ███████ | Payroll | 22756 | 3,548.91 |
| 11/12/2020 | ███████ | Payroll | 22757 | 1,241.14 |
| 11/12/2020 | ███████ | Payroll | 22758 | 1,795.04 |
| 11/12/2020 | ███████ | Payroll | 22759 | 1,292.28 |
| 11/12/2020 | ███████ | Payroll | 22760 | 1,151.08 |
| 11/12/2020 | ███████ | Payroll | 22761 | 2,681.77 |
| 11/12/2020 | ███████ | Payroll | 22762 | 1,605.09 |
| 11/12/2020 | ███████ | Payroll | 22763 | 1,437.37 |
| 11/12/2020 | ███████ | Payroll | 22796 | 363.63 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For November 1st-30th, 2020**

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 11/12/2020 | | Payroll | 22764 | 1,141.94 |
| 11/12/2020 | | Payroll | 22765 | 3,291.12 |
| 11/12/2020 | | Payroll | 22766 | 426.75 |
| 11/12/2020 | | Payroll | 22768 | 1,833.24 |
| 11/12/2020 | | Payroll | 22769 | 1,642.08 |
| 11/12/2020 | | Payroll | 22770 | 2,007.46 |
| 11/12/2020 | | Payroll | 22771 | 1,374.33 |
| 11/12/2020 | | Payroll | 22772 | 1,487.55 |
| 11/12/2020 | | Payroll | 22773 | 624.55 |
| 11/12/2020 | | Payroll | 22774 | 1,977.55 |
| 11/12/2020 | | Payroll | 22775 | 1,235.63 |
| 11/12/2020 | | Payroll | 22776 | 732.72 |
| 11/12/2020 | | Payroll | 22777 | 5,599.39 |
| 11/12/2020 | | Payroll | 22778 | 2,530.13 |
| 11/12/2020 | | Payroll | 22779 | 1,504.77 |
| 11/12/2020 | | Payroll | 22780 | 1,147.95 |
| 11/12/2020 | | Payroll | 22781 | 1,750.35 |
| 11/12/2020 | | Payroll | 22782 | 1,273.79 |
| 11/12/2020 | | Payroll | 22783 | 1,063.16 |
| 11/12/2020 | | Payroll | 22784 | 890.53 |
| 11/12/2020 | | Payroll Deduction | 22787 | 2,913.59 |
| 11/12/2020 | | Payroll Deduction | 22788 | 363.73 |
| 11/12/2020 | | Repairs & Maintenance | POS | 334.12 |
| 11/12/2020 | | Payroll | 22785 | 1,440.48 |
| 11/12/2020 | | Payroll | 22786 | 2,163.46 |
| 11/13/2020 | United States Treasury | Federal Payroll Tax | 94011122020 | 55.54 |
| 11/13/2020 | United States Treasury | Federal Payroll Tax | 94111112020 | 34,189.68 |
| 11/14/2020 | Office Depot | Office Supplies | POS | 302.73 |
| 11/14/2020 | Office Depot | Office Supplies | POS | 71.25 |
| 11/14/2020 | Office Depot | Office Supplies | POS | 69.56 |
| 11/14/2020 | Office Depot | Office Supplies | POS | 1.00 |
| 11/17/2020 | Agri-Service | Repairs & Maintenance | 22830 | 23,834.88 |
| 11/17/2020 | Bank Service Charge | Bank Charge | Service Charge | 177.29 |
| 11/17/2020 | Branch Banking & Trust Co. | MSA Tax | Wire | 108.99 |
| 11/17/2020 | | Professional Service | 22827 | 1,310.00 |
| 11/17/2020 | | Professional Service | 22828 | 630.00 |
| 11/17/2020 | Quad Packaging | Raw Materials | Wire | 53,272.17 |
| 11/18/2020 | Yakama Nation | Permit | 22831 | 55.00 |
| 11/19/2020 | Wal-Mart | Office Supplies | POS | 136.30 |
| 11/20/2020 | McDonald's | Travel Expense | POS | 31.33 |
| 11/20/2020 | PayneWest | General Insurance | withdrawl | 100,000.00 |
| 11/20/2020 | PayneWest | General Insurance | withdrawl | 96,839.56 |
| 11/21/2020 | Cougar Den Inc | Travel Expense | POS | 90.98 |
| 11/23/2020 | Reimb only | Employee Reimbursement | 22832 | 118.89 |
| 11/23/2020 | | Contract Labor | 22834 | 2,460.78 |
| 11/25/2020 | Alcohol and Tobacco Tax and Trade Bureau | Alcohol & Tobacco Tax | Wire | 561,129.47 |
| 11/25/2020 | | Payroll | 22838 | 1,497.43 |
| 11/25/2020 | | Payroll | 22839 | 2,000.97 |
| 11/25/2020 | | Payroll | 22841 | 1,010.70 |
| 11/25/2020 | | Payroll | 22843 | 1,826.58 |
| 11/25/2020 | | Payroll | 22844 | 994.32 |
| 11/25/2020 | | Payroll | 22845 | 1,123.81 |
| 11/25/2020 | | Payroll | 22846 | 1,227.48 |
| 11/25/2020 | | Payroll | 22847 | 1,709.37 |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 11/25/2020 | -REIMB Only | Employee Reimbursement | 22602 | 376.12 |
| 11/25/2020 | | Payroll | 22848 | 1,553.37 |
| 11/25/2020 | | Payroll | 22849 | 1,041.14 |
| 11/25/2020 | | Payroll | 22851 | 2,567.13 |
| 11/25/2020 | | Payroll | 22852 | 2,705.25 |
| 11/25/2020 | | Payroll | 22853 | 1,913.14 |
| 11/25/2020 | | Payroll | 22855 | 1,831.60 |
| 11/25/2020 | | Payroll | 22856 | 1,358.75 |
| 11/25/2020 | | Payroll | 22857 | 418.57 |
| 11/25/2020 | | Payroll | 22858 | 1,858.42 |
| 11/25/2020 | | Payroll | 22859 | 1,714.13 |
| 11/25/2020 | | Payroll | 22861 | 337.00 |
| 11/25/2020 | | Payroll | 22862 | 1,781.67 |
| 11/25/2020 | | Payroll | 22863 | 1,523.86 |
| 11/25/2020 | | Payroll | 22864 | 1,956.98 |
| 11/25/2020 | | Payroll | 22865 | 889.76 |
| 11/25/2020 | | Payroll | 22866 | 893.38 |
| 11/25/2020 | | Payroll | 22867 | 2,163.71 |
| 11/25/2020 | | Payroll | 22868 | 1,872.47 |
| 11/25/2020 | | Payroll | 22870 | 3,548.90 |
| 11/25/2020 | | Payroll | 22871 | 1,241.14 |
| 11/25/2020 | | Payroll | 22872 | 1,532.29 |
| 11/25/2020 | | Payroll | 22874 | 1,151.08 |
| 11/25/2020 | | Payroll | 22875 | 2,681.76 |
| 11/25/2020 | | Payroll | 22876 | 1,777.11 |
| 11/25/2020 | | Payroll | 22877 | 1,437.36 |
| 11/25/2020 | | Payroll | 22878 | 1,141.96 |
| 11/25/2020 | | Payroll | 22879 | 3,291.12 |
| 11/25/2020 | | Payroll | 22880 | 426.75 |
| 11/25/2020 | | Payroll | 22883 | 1,610.90 |
| 11/25/2020 | | Payroll | 22884 | 1,731.23 |
| 11/25/2020 | | Payroll | 22885 | 2,007.46 |
| 11/25/2020 | | Payroll | 22886 | 1,374.33 |
| 11/25/2020 | | Payroll | 22887 | 1,423.26 |
| 11/25/2020 | | Payroll | 22888 | 624.55 |
| 11/25/2020 | | Payroll | 22889 | 1,977.55 |
| 11/25/2020 | | Payroll | 22890 | 1,213.80 |
| 11/25/2020 | | Payroll | 22892 | 5,599.39 |
| 11/25/2020 | Vision Service Plan-(WA) | Employee Insurance | 22685 | 782.85 |
| 11/25/2020 | | Payroll | 22895 | 1,094.46 |
| 11/25/2020 | | Payroll | 22896 | 1,750.36 |
| 11/25/2020 | | Payroll | 22897 | 1,428.81 |
| 11/25/2020 | | Payroll | 22899 | 890.54 |
| 11/25/2020 | | Payroll | 22900 | 1,440.48 |
| 11/25/2020 | | Payroll | 22901 | 2,163.47 |
| 11/27/2020 | PAPE Machinery | Repairs & Maintenance | POS | 14.06 |
| 11/27/2020 | United States Treasury | Federal Payroll Tax | 940112520 | 59.20 |
| 11/27/2020 | United States Treasury | Federal Payroll Tax | 941112520 | 34,038.17 |
| 11/30/2020 | Premera Blue Cross | Employee Insurance | withdrawl | 56,959.65 |
| 11/03/2020 | Cigarettes Cheaper | Sales Discount | 22706 | 316.00 |
| 11/03/2020 | Discount Tobacco Outlet | Sales Discount | 22711 | 30.00 |
| 11/03/2020 | Pats 1 Cig | Sales Discount | 22714 | 14.00 |
| 11/10/2020 | | Legal Fees | 22789 | 1,500.00 |
| 11/11/2020 | Ritchie's Machine Shop | Repairs & Maintenance | 22817 | 265.00 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For November 1st-30th, 2020**

### CASH DISBURSEMENTS

| Date | Payee | Description | Check No | Amount |
|------|-------|-------------|----------|--------|
| 11/12/2020 | ███████ | Payroll | 22767 | 287.03 |
| 11/23/2020 | ███████ -REIMB Only | Employee Reimbursement | 22833 | 2,656.27 |
| 11/23/2020 | ███████ - REIMB Only | Employee Reimbursement | 22835 | 1,347.50 |
| 11/23/2020 | ███████ - REIMB Only | Employee Reimbursement | 22836 | 1,098.23 |
| 11/24/2020 | U.S. Trustees | Trustee Fee | 22905 | 4,550.00 |
| 11/24/2020 | Clark County Legal News | Taxes | 22904 | 40.00 |
| 11/25/2020 | ███████ | Payroll | 22842 | 3,806.90 |
| 11/25/2020 | ███████ | Payroll | 22837 | 1,206.03 |
| 11/25/2020 | ███████ | Payroll | 22840 | 1,975.99 |
| 11/25/2020 | ███████ | Payroll | 22850 | 1,572.55 |
| 11/25/2020 | ███████ | Payroll | 22854 | 3,401.11 |
| 11/25/2020 | ███████ | Payroll | 22860 | 857.74 |
| 11/25/2020 | ███████ | Payroll | 22869 | 901.53 |
| 11/25/2020 | ███████ | Payroll | 22873 | 1,292.29 |
| 11/25/2020 | ███████ | Payroll | 22881 | 269.65 |
| 11/25/2020 | ███████ | Payroll | 22882 | 96.70 |
| 11/25/2020 | ███████ | Payroll | 22891 | 827.59 |
| 11/25/2020 | ███████ | Payroll | 22893 | 2,530.14 |
| 11/25/2020 | ███████ | Payroll | 22894 | 1,435.85 |
| 11/25/2020 | ███████ | Payroll | 22898 | 1,117.96 |
| 11/25/2020 | Yakama Nation Credit Enterprises | Payroll Deduction | 22902 | 2,913.59 |
| 11/25/2020 | Yakama Nation Housing Authority | Payroll Deduction | 22903 | 363.73 |
| 11/25/2020 | Liberty Mutual Insurance | Auto Insurance | 22603 | 222.88 |
| 11/25/2020 | Pacific Power | Electricity | 22604 | 712.41 |
| 11/25/2020 | Mutual of Omaha Inc | Employee Insurance | 22682 | 140.73 |
| 11/25/2020 | Oak Harbor Freight Lines | Shipping | 22683 | 4,222.33 |
| 11/25/2020 | Regence Blueshield | Insurance Expense | 22684 | 157.00 |

| | | | | |
|---|---|---|---|---|
| Total Cash Disbursements | | | | $ 1,931,762.28 |
| | | | | |
| 11/30/2020 | Ending GL Balance (Main & EFT) | | | $ 1,009,209.93 |
| | Plus Outstanding Checks | | | 43,752.01 |
| 11/30/2020 | Ending Bank Statement Balance (Main & EFT) | | | **$ 1,052,961.94** |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For November 1st-30th, 2020**

| Account Name | **Truist Financial - KMT Main - 0010** |
|---|---|
| Depository | **Truist Financial (Formerly BB&T)** |

**CASH RECEIPTS**

| Date | Description (Source) | | Amount |
|---|---|---|---|
| 11/1/2020 | Beginning Cash Balance (GL) | $ | 1,031,254.87 |
| 11/30/2020 | Truist Bank - (Interest Income) | | 41,019.09 |
| Total Cash Receipts | | | 1,072,273.96 |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 11/30/2020 | Englishman & Pannill | Broker Fees | | 3,663.71 |
| Total Cash Disbursements | | | | 3,663.71 |
| 11/30/2020 | Ending Balance (GL & Bank Statement) | | $ | 1,068,610.25 |

**King Mountain Tobacco**
**Statement of Aged Receivables**
**For the Month Ended November 30, 2020**

| Name | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) | Amount Uncollectible |
|---|---|---|---|---|---|---|
| **Prepetition** | | | | | | |
| Cedar Band Trading Post | $ (3,000.00) | $ - | $ - | $ - | $ (3,000.00) | $ - |
| Harbor Wholesale | 65,115.00 | - | - | - | 65,115.00 | - |
| Rich & Rhine | 7.20 | - | - | 7.20 | - | - |
| Warpath Distributors | 3,885.00 | - | - | - | 3,885.00 | - |
| Total Prepetition | 66,007.20 | - | - | 7.20 | 66,000.00 | - |
| | | | | | | |
| **Postpetition** | | | | | | |
| A & S Marketing | 30,926.25 | 30,926.25 | - | - | - | - |
| Capitol Distributing | 20,424.37 | 20,424.37 | - | - | - | - |
| Doyle's | 67,385.49 | 67,385.49 | - | - | - | - |
| Goodman Road Smokeshop | 57,720.00 | 57,720.00 | - | - | - | - |
| H.T.Hackney Somerset KT | 11,544.00 | 11,544.00 | - | - | - | - |
| Harbor Wholesale | 8,964.00 | 8,964.00 | - | - | - | - |
| J J Distributors LLC | 12,985.00 | 12,985.00 | - | - | - | - |
| Lil' Brown SmokeShack | 120,320.00 | 120,320.00 | - | - | - | - |
| Mountain Tobacco Dist | 1,110,420.11 | 757,209.90 | 353,210.21 | - | - | - |
| R & R Wholesale | 182,960.00 | 182,960.00 | - | - | - | - |
| ToppMart | 20,280.00 | 20,280.00 | - | - | - | - |
| Trompeter | 29,351.00 | 29,351.00 | - | - | - | - |

20-01808-WLH11    Doc 146    Filed 12/16/20    Entered 12/16/20 08:55:32    Pg 23 of 47

**King Mountain Tobacco**
**Statement of Aged Receivables**
**For the Month Ended November 30, 2020**

| Name | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) | Amount Uncollectible |
|---|---|---|---|---|---|---|
| Wheeler's Kountry Korner | 57,750.00 | 57,750.00 | - | - | - | - |
| Wheeler's Smoke-N-Gas | 77,667.60 | 77,667.60 | - | - | - | - |
| White Swan Trading Post | 6,370.00 | - | 6,370.00 | - | - | - |
| Wolf Den | 106,920.00 | 106,920.00 | - | - | - | - |
| Yakamart | 5,460.00 | 5,460.00 | - | - | - | - |
| Total Postpetition | 1,927,447.82 | 1,567,867.61 | 359,580.21 | - | - | - |
| **GRAND TOTAL** | **$ 1,993,455.02** | **$ 1,567,867.61** | **$ 359,580.21** | **$ 7.20** | **$ 66,000.00** | **$ -** |

**Accounts Receivable Reconciliation**

| | |
|---|---|
| Opening Balance | $ 1,635,030.02 |
| New Accounts this Month | 2,458,578.00 |
| Balance | 4,093,608.02 |
| Credit Memos/Sales Discounts | (30,159.47) |
| Amount Collected on Prior Accounts | (2,069,993.53) |
| Closing Balance | $ 1,993,455.02 |

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| Advanced Auto Parts | Repairs & Maintenance | $ 2,976.41 | $ 998.65 | $ 1,977.76 | $ - | $ - |
| Ag Health Laboratories | Professional Services | 3,054.50 | 3,054.50 | - | - | - |
| Agrimanagement | Professional Services | 1,070.50 | 1,070.50 | - | - | - |
| AMB Tools & Equipment Co Inc | Repairs & Maintenance | 567.95 | 567.95 | - | - | - |
| Aramark Uniform Services | Professional Services | 560.70 | 560.70 | - | - | - |
| ▮▮▮▮▮▮▮ | Lease Expense | 761.34 | 761.34 | - | - | - |
| Burrows Tractor Inc | Repairs & Maintenance | 3,236.66 | 3,236.66 | - | - | - |
| Bush Kornfeld LLP | Professional Fund | 75,000.00 | 75,000.00 | - | - | - |
| Central Machinery Sales Inc | Repairs & Maintenance | 2,907.92 | - | 2,907.92 | - | - |
| Cintas | Professional Services | 471.46 | 471.46 | - | - | - |
| CO-ENERGY | Fuel | 257.76 | 257.76 | - | - | - |
| Coastal Farm | Supplies | 32.47 | 32.47 | - | - | - |
| Coleman Oil Company | Fuel | 111.21 | 111.21 | - | - | - |
| Commercial Tire | Repairs & Maintenance | 2,932.50 | 2,932.50 | - | - | - |
| ▮▮▮▮▮▮ | Lease Expense | 1,271.78 | 1,271.78 | - | - | - |
| ▮▮▮▮▮▮ | Lease Expense | 1,271.78 | 1,271.78 | - | - | - |
| Fastenal | Repairs & Maintenance | 3,174.14 | 3,174.14 | - | - | - |
| Horticultural Services Inc | Professional Services | (100.00) | (100.00) | - | - | - |
| Husch & Husch, Inc. | Supplies | 2,262.57 | 2,262.57 | - | - | - |
| Ideal Lumber & Hardware Inc | Supplies | 2.03 | 2.03 | - | - | - |
| ▮▮▮▮▮▮-REIMB Only | Employee Reimbursement | 185.52 | 185.52 | - | - | - |
| Liberty Mutual Insurance-CA | Insurance | (7.00) | (7.00) | - | - | - |
| Liberty Mutual Insurance-IL * | Insurance | 3,626.25 | 3,626.25 | - | - | - |
| Lincoln Financial Group | Insurance | 3,091.35 | 3,091.35 | - | - | - |
| Mid Columbia Veterinary Clinic | Professional Services | 4.00 | - | 4.00 | - | - |
| Montana Smoke Shops | Sales Rebate | 41.50 | 41.50 | - | - | - |
| Mutual of Enumclaw | Insurance | 9,436.60 | 9,436.60 | - | - | - |
| Oak Harbor Freight Lines | Shipping | 181.74 | 181.74 | - | - | - |
| Oxarc Inc | Office Supplies | 254.64 | 254.64 | - | - | - |
| PAPE Machinery | Repairs & Maintenance | (443.83) | (443.83) | - | - | - |
| PayneWest | Bond Insurance | 60,145.00 | 60,145.00 | - | - | - |
| Pepsi | Office Supplies | 580.08 | 339.08 | 241.00 | - | - |
| Performix Nutrition Systems | Supplies | 2,325.00 | 2,325.00 | - | - | - |
| Pitney Bowes Monthly Fee | Office Supplies | 262.66 | 262.66 | - | - | - |
| Pitney Bowes Purchase Power | Office Supplies | 65.89 | - | 65.89 | - | - |

**King Mountain Tobacco**
**Statement of Aged Payables**
**For November 30, 2020**

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| QBSI-Xerox | Office Supplies | 15.40 | 15.40 | - | - | - |
| Rockmount Research & Alloys, Inc. | Repairs & Maintenance | 1,245.38 | 1,245.38 | - | - | - |
| Safeguard | Supplies | (1,670.15) | (1,670.15) | - | - | - |
| �no-REIMB Only | Employee Reimbursement | 336.74 | 336.74 | - | - | - |
| Spokane Packaging Inc | Raw Materials | 3,602.28 | 3,602.28 | - | - | - |
| Stach Steel Supply | Supplies | 12.00 | - | 12.00 | - | - |
| Stoneway Electric, Inc | Supplies | (869.01) | (869.01) | - | - | - |
| Stusser Electric Co | Supplies | (152.33) | (152.33) | - | - | - |
| Sunnyside New Holland | Repairs & Maintenance | (325.00) | (325.00) | - | - | - |
| Tacoma Screw Product, Inc. | Supplies | 426.14 | 251.64 | 174.50 | - | - |
| Tann Paper Limited | Raw Materials | 59,609.35 | 59,609.35 | - | - | - |
| Valley Septic Service | Professional Services | 693.00 | 693.00 | - | - | - |
| Vet-Ex Animal Health Supply, LLC | Professional Services | 1,116.94 | 1,116.94 | - | - | - |
| ▮- REIMB Only | Employee Reimbursement | 252.07 | 252.07 | - | - | - |
| Wheeler Kountry Korner. | Fuel | 17,217.63 | 15,117.63 | 2,100.00 | - | - |
| Yakama Power | Electricity | 11,716.66 | 11,476.78 | 239.88 | - | - |
| Yakima CDJR | Repairs & Maintenance | 10,634.22 | 9,570.00 | 1,064.22 | - | - |
| Yakima Cooperative Inc | Repairs & Maintenance | 1,331.78 | 483.11 | 848.67 | - | - |
| Yakima Implement & Irrigation, Inc. | Repairs & Maintenance | 1,961.71 | 1,201.51 | 760.20 | - | - |
| Yakima Valley Transportation LLC | Shipping | 16,800.00 | 16,800.00 | - | - | - |
| Yakima Waste Systems Inc | Utilities | 181.31 | 181.31 | - | - | - |
| **TOTALS** | | **$ 305,709.20** | **$ 295,313.16** | **$ 10,396.04** | **$ -** | **$ -** |

**Accounts Payable Reconciliation**

| | |
|---|---|
| Opening Balance, Prior Report | $ 138,840.47 |
| Total New Indebtedness Incurred | 812,134.34 |
| Balance | 950,974.81 |
| Amount Paid on Prior Accounts Payable | (645,265.61) |
| Closing Balance | $ 305,709.20 |

**King Mountain Tobacco**
**Status of Taxes**
**November 30, 2020**

| Tax Type | Amount Withheld or Accrued | | Amount Paid | Date Paid | Postpetition Taxes Past Due |
|---|---|---|---|---|---|
| **FEDERAL TAXES** | | | | | |
| FICA | $ | - | $ | - | N/A | $ | - |
| Federal Withholding | | - | | - | N/A | | - |
| Unemployment | | - | | - | N/A | | - |
| Income | | - | | - | N/A | | - |
| Other | | - | | - | N/A | | - |
| | | | | | | |
| **STATE TAXES** | | | | | |
| Dept of Labor & Industries | $ | - | $ | - | N/A | $ | - |
| Income | | - | | - | N/A | |
| Employment Sec. | | - | | - | N/A | | - |
| Dept of Revenue | | | | | | |
|   B&O | | N/A | | N/A | N/A | | N/A |
|   Sales | | N/A | | N/A | N/A | | N/A |
|   Excise | | N/A | | N/A | N/A | | N/A |
| | | | | | | |
| **OTHER TAXES** | | | | | |
| City Business/ License | $ | - | $ | - | N/A | $ | - |
| Personal Property | | - | | - | N/A | | - |
| Real Property | | - | | - | N/A | | - |
| | | | | | | |
| **TOBACCO TAXES** | | | | | |
| Federal Excise Taxes | $ | 489,419.27 | $ | 489,419.27 | 12/11/2020 | $ | - |
| MSA Escrow Deposits | | 338,864.80 | | - | N/A | | - |
| FDA Taxes | | 103,268.20 | | - | N/A | | - |

**King Mountain Tobacco**
**Schedule of Salary & Other Payments to Principals/Executives/Insiders**
**November 30, 2020**

| Payee Name | Position | Nature of Payment | | Amount |
|---|---|---|---|---|
| Truman Jay Thompson | CEO/Vice-President | Salary for 10/25/2020-11/7/2020 (Net Pay) | $ | 5,599.39 |
| Truman Jay Thompson | CEO/Vice-President | Salary for 11/8/2020-11/21/2020 (Net Pay) | | 5,599.39 |


**Heritage**
BANK
14807 Highway 99 | Lynnwood, WA 98087

KING MOUNTAIN TOBACCO COMPANY INC
WIRE ACCOUNT
PO BOX 422
WHITE SWAN WA 98952



We are grateful for our customers and employees who made a positive difference in their communities this year. Because when neighbors help neighbors—even through the smallest gestures of kindness—the whole community benefits.

**Warmest wishes from our family to yours.**

Equal Housing Lender | Member FDIC   

## BUSINESS ANALYSIS CHECKING

Account No.⬛2408

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $1,184,099.85 | | $0.00 | | $1,184,099.85 | | $0.00 | | $0.00 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/03/20 | Deposit Internet Transfer from ⬛2367 CK | 51,511.42 |
| 11/12/20 | Deposit Internet Transfer from ⬛2367 CK | 76,956.00 |
| 11/12/20 | Deposit Internet Transfer from ⬛2367 CK | 441,121.80 |
| 11/17/20 | Deposit Internet Transfer from ⬛2367 CK | 53,272.17 |
| 11/17/20 | Deposit Internet Transfer from ⬛2367 CK | 108.99 |
| 11/25/20 | Deposit Internet Transfer from ⬛2367 CK | 561,129.47 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/03/20 | Domestic Wire Withdrawal Wire Out 20203080008200 BNF:NORTH CAROLINA FILTER CORPORATIO | 51,511.42 |
| 11/12/20 | Domestic Wire Withdrawal Wire Out 20203170013800 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 441,121.80 |
| 11/12/20 | Domestic Wire Withdrawal Wire Out 20203170013700 BNF:ALLIANCE ONE SPECIALTY PRODUCTS | 76,956.00 |
| 11/17/20 | Domestic Wire Withdrawal Wire Out 20203220007300 BNF:QUAD/GRAPHICS, INC. | 53,272.17 |
| 11/17/20 | Domestic Wire Withdrawal Wire Out 20203220041700 BNF:BBT TRUST UNINVESTED TRUST CASH | 108.99 |
| 11/25/20 | Domestic Wire Withdrawal Wire Out 20203300030000 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 561,129.47 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 11/01 | 0.00 |

| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |


**Heritage**
BANK

14807 Highway 99 | Lynnwood, WA 98087

KING MOUNTAIN TOBACCO COMPANY INC
GENERAL ACCOUNT
PO BOX 422
WHITE SWAN  WA  98952



We are grateful for our customers and employees who made a positive difference in their communities this year. Because when neighbors help neighbors—even through the smallest gestures of kindness—the whole community benefits.

**Warmest wishes from our family to yours.**

Equal Housing Lender | Member FDIC   

## BUSINESS ANALYSIS CHECKING

Account No. ███2367

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $925,551.98 | | $2,020,158.53 | | $0.00 | | $1,942,571.28 | | $177.29 | | $1,002,961.94 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/04/20 | Descriptive Deposit Merchant Deposit | 218,175.01 |
| 11/05/20 | Descriptive Deposit Merchant Deposit | 145,200.00 |
| 11/10/20 | Deposit Internet Transfer from ███2383 CK | 115,440.00 |
| 11/12/20 | Deposit Internet Transfer from ███2416 CK | 300,000.00 |
| 11/12/20 | Descriptive Deposit Merchant Deposit | 298,510.68 |
| 11/17/20 | Deposit Internet Transfer from ███2383 CK | 103,740.00 |
| 11/18/20 | Deposit Internet Transfer from ███2383 CK | 13,230.00 |
| 11/19/20 | Deposit Internet Transfer from ███2383 CK | 15,000.00 |
| 11/19/20 | Descriptive Deposit Merchant Deposit | 173,293.14 |
| 11/23/20 | Deposit Internet Transfer from ███2383 CK | 35,000.00 |

**Heritage**
BANK

14807 Highway 99 | Lynnwood, WA 98087

| Account Number | Page |
|---|---|
| ███2367 | 2 of 24 |

Statement Start Date: 11-01-2020
Statement End Date: 11-30-2020

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/23/20 | Descriptive Deposit Merchant Deposit | 141,257.70 |
| 11/24/20 | Deposit Internet Transfer from ███2383 CK | 20,000.00 |
| 11/24/20 | Deposit Internet Transfer from ███2416 CK | 285,000.00 |
| 11/25/20 | Descriptive Deposit Merchant Deposit | 156,312.00 |

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/02/20 | External Withdrawal VIMLY BENEFIT SO ES10362-OPT - PAYMENT XX014B459GL2TC | 50,208.86 |
| 11/03/20 | Withdrawal Internet Transfer to ███2408 CK | 51,511.42 |
| 11/07/20 | POS OFFICE DEPOT 00 231YAKIMA WAUS | 56.24 |
| 11/12/20 | Withdrawal Internet Transfer to ███2408 CK | 76,956.00 |
| 11/12/20 | POS CENTRAL MACHINERY -SUNNYSIDE WAUS | 88.00 |
| 11/12/20 | POS CENTRAL MACHINERY -SUNNYSIDE WAUS | 545.56 |
| 11/12/20 | POS YAKIMA CHRYSLER DODUNION GAP WAUS | 334.12 |
| 11/12/20 | Withdrawal Internet Transfer to ███2408 CK | 441,121.80 |
| 11/13/20 | External Withdrawal IRS  - USATAXPYMT  270071814857567 | 34,189.68 |
| 11/13/20 | External Withdrawal IRS  - USATAXPYMT  270071862531720 | 55.54 |
| 11/14/20 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 302.73 |
| 11/14/20 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 69.56 |
| 11/14/20 | POS OFFICE DEPOT #1080 800-463-3768 COUS | 1.00 |
| 11/14/20 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 71.25 |
| 11/17/20 | Withdrawal Internet Transfer to ███2408 CK | 53,272.17 |
| 11/17/20 | Withdrawal Internet Transfer to ███2408 CK | 108.99 |
| 11/17/20 | Analysis Service Charge | 177.29 |
| 11/19/20 | POS  Wal-Mart Super 5078 WAL-SAMS YAKIMA WAUS | 136.30 |
| 11/20/20 | POS  MCDONALD'S F174 1305 S 1ST ST YAKIMA WAUS | 31.33 |
| 11/20/20 | External Withdrawal PayneWest Insura  - Payment  345644365 | 100,000.00 |
| 11/20/20 | External Withdrawal PayneWest Insura  - Payment  345648879 | 96,839.56 |
| 11/21/20 | POS 76 - COUGAR DEN WHITE SWAN WAUS | 90.98 |
| 11/25/20 | Withdrawal Internet Transfer to ███2408 CK | 561,129.47 |
| 11/27/20 | POS PAPE MACHINERY YAKIMA WAUS | 14.06 |
| 11/27/20 | External Withdrawal IRS  - USATAXPYMT  270073265337867 | 34,038.17 |
| 11/27/20 | External Withdrawal IRS  - USATAXPYMT  270073290354059 | 59.20 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/30/20 | External Withdrawal VIMLY BENEFIT SO ES10362-OPT - PAYMENT XX014B6T9IT26U | 56,959.65 |

## CLEARED CHECKS

*Indicates check number out of sequence.

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| 22408 | 11/10/20 | 2,660.59 | 22703* | 11/17/20 | 1,657.00 |
| 22409 | 11/12/20 | 4,897.96 | 22704 | 11/18/20 | 10.00 |
| 22410 | 11/10/20 | 7,245.50 | 22705 | 11/30/20 | 1,408.00 |
| 22411 | 11/10/20 | 9,461.60 | 22707* | 11/18/20 | 60.00 |
| 22412 | 11/12/20 | 2,605.08 | 22708 | 11/18/20 | 368.00 |
| 22557* | 11/16/20 | 1,500.00 | 22709 | 11/17/20 | 160.00 |
| 22560* | 11/18/20 | 1,000.00 | 22710 | 11/18/20 | 6.00 |
| 22564* | 11/02/20 | 346.56 | 22712* | 11/23/20 | 29.50 |
| 22566* | 11/02/20 | 1,534.90 | 22713 | 11/20/20 | 192.00 |
| 22568* | 11/03/20 | 966.70 | 22715* | 11/24/20 | 146.00 |
| 22573* | 11/03/20 | 1,602.00 | 22716 | 11/18/20 | 6.00 |
| 22576* | 11/02/20 | 8.79 | 22717 | 11/18/20 | 2,120.00 |
| 22596* | 11/10/20 | 93.23 | 22718 | 11/18/20 | 8.00 |
| 22598* | 11/03/20 | 254.80 | 22719 | 11/19/20 | 229.00 |
| 22601* | 11/10/20 | 4,942.00 | 22720 | 11/19/20 | 187.00 |
| 22602 | 11/27/20 | 376.12 | 22721 | 11/17/20 | 69.00 |
| 22608* | 11/03/20 | 1,560.13 | 22722 | 11/18/20 | 3,986.00 |
| 22611* | 11/02/20 | 1,975.99 | 22723 | 11/18/20 | 1,186.50 |
| 22612 | 11/02/20 | 1,125.02 | 22724 | 11/18/20 | 1,274.90 |
| 22613 | 11/04/20 | 3,806.90 | 22725 | 11/12/20 | 1,483.05 |
| 22622* | 11/02/20 | 2,567.13 | 22726 | 11/12/20 | 2,064.28 |
| 22623 | 11/02/20 | 2,649.13 | 22727 | 11/17/20 | 1,975.99 |
| 22625* | 11/03/20 | 3,401.11 | 22728 | 11/16/20 | 1,170.56 |
| 22626 | 11/02/20 | 1,831.60 | 22729 | 11/18/20 | 3,806.91 |
| 22628* | 11/02/20 | 333.66 | 22730 | 11/18/20 | 1,792.58 |
| 22635* | 11/02/20 | 1,455.36 | 22731 | 11/12/20 | 873.79 |
| 22637* | 11/02/20 | 1,911.57 | 22732 | 11/12/20 | 797.87 |
| 22639* | 11/03/20 | 1,181.84 | 22733 | 11/12/20 | 1,267.08 |
| 22643* | 11/03/20 | 1,292.30 | 22734 | 11/16/20 | 1,711.00 |
| 22647* | 11/02/20 | 1,437.36 | 22735 | 11/16/20 | 1,553.37 |
| 22648 | 11/03/20 | 1,176.84 | 22736 | 11/13/20 | 1,041.14 |
| 22650* | 11/02/20 | 426.75 | 22737 | 11/12/20 | 1,590.15 |
| 22651 | 11/06/20 | 291.29 | 22738 | 11/13/20 | 2,567.14 |
| 22653* | 11/03/20 | 1,583.77 | 22739 | 11/16/20 | 2,649.14 |
| 22654 | 11/02/20 | 2,038.35 | 22740 | 11/12/20 | 1,686.62 |
| 22662* | 11/09/20 | 2,530.14 | 22741 | 11/18/20 | 3,401.12 |
| 22663 | 11/03/20 | 1,537.91 | 22742 | 11/16/20 | 1,831.59 |
| 22664 | 11/02/20 | 1,079.82 | 22743 | 11/13/20 | 1,392.27 |
| 22667* | 11/02/20 | 1,117.96 | 22744 | 11/13/20 | 1,858.43 |
| 22668 | 11/02/20 | 890.53 | 22745 | 11/13/20 | 1,893.96 |
| 22670* | 11/02/20 | 2,198.35 | 22746 | 11/12/20 | 1,884.38 |
| 22672* | 11/03/20 | 1,119.33 | 22747 | 11/16/20 | 452.31 |
| 22675* | 11/25/20 | 1,447.59 | 22748 | 11/13/20 | 1,630.97 |
| 22677* | 11/03/20 | 850.86 | 22749 | 11/13/20 | 1,468.70 |
| 22678 | 11/02/20 | 325.00 | 22750 | 11/12/20 | 1,956.99 |
| 22680* | 11/02/20 | 664.45 | 22751 | 11/13/20 | 889.76 |
| 22681 | 11/12/20 | 3,365.00 | 22752 | 11/13/20 | 989.20 |
| 22685* | 11/30/20 | 782.85 | 22753 | 11/17/20 | 2,051.62 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|

### Checks Cleared Continued...

*Indicates check number out of sequence.

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| 22754 | 11/16/20 | 1,785.39 | 22812 | 11/17/20 | 202.82 |
| 22755 | 11/17/20 | 901.53 | 22813 | 11/17/20 | 99.08 |
| 22756 | 11/13/20 | 3,548.91 | 22814 | 11/23/20 | 243.39 |
| 22757 | 11/12/20 | 1,241.14 | 22815 | 11/23/20 | 770.39 |
| 22758 | 11/12/20 | 1,795.04 | 22816 | 11/17/20 | 19.66 |
| 22759 | 11/20/20 | 1,292.28 | 22818* | 11/23/20 | 30.00 |
| 22760 | 11/16/20 | 1,151.08 | 22819 | 11/17/20 | 784.13 |
| 22761 | 11/13/20 | 2,681.77 | 22820 | 11/17/20 | 278.64 |
| 22762 | 11/12/20 | 1,605.09 | 22821 | 11/20/20 | 56.06 |
| 22763 | 11/13/20 | 1,437.37 | 22822 | 11/16/20 | 511.92 |
| 22764 | 11/18/20 | 1,141.94 | 22823 | 11/16/20 | 727.00 |
| 22765 | 11/13/20 | 3,291.12 | 22824 | 11/17/20 | 13,257.32 |
| 22766 | 11/16/20 | 426.75 | 22825 | 11/19/20 | 12,825.25 |
| 22768* | 11/12/20 | 1,833.24 | 22826 | 11/18/20 | 5,374.99 |
| 22769 | 11/17/20 | 1,642.08 | 22827 | 11/24/20 | 1,310.00 |
| 22770 | 11/13/20 | 2,007.46 | 22828 | 11/23/20 | 630.00 |
| 22771 | 11/12/20 | 1,374.33 | 22830* | 11/25/20 | 23,834.88 |
| 22772 | 11/13/20 | 1,487.55 | 22831 | 11/25/20 | 55.00 |
| 22773 | 11/12/20 | 624.55 | 22832 | 11/25/20 | 118.89 |
| 22774 | 11/13/20 | 1,977.55 | 22834* | 11/25/20 | 2,460.78 |
| 22775 | 11/12/20 | 1,235.63 | 22838* | 11/25/20 | 1,497.43 |
| 22776 | 11/13/20 | 732.72 | 22839 | 11/25/20 | 2,000.97 |
| 22777 | 11/13/20 | 5,599.39 | 22841* | 11/30/20 | 1,010.70 |
| 22778 | 11/13/20 | 2,530.13 | 22843* | 11/27/20 | 1,826.58 |
| 22779 | 11/16/20 | 1,504.77 | 22844 | 11/25/20 | 994.32 |
| 22780 | 11/13/20 | 1,147.95 | 22845 | 11/25/20 | 1,123.81 |
| 22781 | 11/13/20 | 1,750.35 | 22846 | 11/25/20 | 1,227.48 |
| 22782 | 11/12/20 | 1,273.79 | 22847 | 11/25/20 | 1,709.37 |
| 22783 | 11/16/20 | 1,063.16 | 22848 | 11/27/20 | 1,553.37 |
| 22784 | 11/19/20 | 890.53 | 22849 | 11/30/20 | 1,041.14 |
| 22785 | 11/16/20 | 1,440.48 | 22851* | 11/27/20 | 2,567.13 |
| 22786 | 11/16/20 | 2,163.46 | 22852 | 11/30/20 | 2,705.25 |
| 22787 | 11/19/20 | 2,913.59 | 22853 | 11/25/20 | 1,913.14 |
| 22788 | 11/19/20 | 363.73 | 22855* | 11/30/20 | 1,831.60 |
| 22790* | 11/13/20 | 279.72 | 22856 | 11/25/20 | 1,358.75 |
| 22791 | 11/18/20 | 1,933.02 | 22857 | 11/27/20 | 418.57 |
| 22792 | 11/13/20 | 2,737.26 | 22858 | 11/27/20 | 1,858.42 |
| 22793 | 11/13/20 | 110.75 | 22859 | 11/25/20 | 1,714.13 |
| 22794 | 11/17/20 | 1,453.95 | 22861* | 11/27/20 | 337.00 |
| 22795 | 11/25/20 | 1,586.38 | 22862 | 11/27/20 | 1,781.67 |
| 22796 | 11/16/20 | 363.63 | 22863 | 11/25/20 | 1,523.86 |
| 22797 | 11/16/20 | 570.30 | 22864 | 11/27/20 | 1,956.98 |
| 22798 | 11/23/20 | 1,553.65 | 22865 | 11/30/20 | 889.76 |
| 22799 | 11/18/20 | 243.10 | 22866 | 11/27/20 | 893.38 |
| 22800 | 11/23/20 | 683.12 | 22867 | 11/27/20 | 2,163.71 |
| 22801 | 11/18/20 | 346.39 | 22868 | 11/27/20 | 1,872.47 |
| 22802 | 11/17/20 | 374.20 | 22870* | 11/27/20 | 3,548.90 |
| 22803 | 11/20/20 | 435.00 | 22871 | 11/25/20 | 1,241.14 |
| 22804 | 11/20/20 | 205.29 | 22872 | 11/25/20 | 1,532.29 |
| 22805 | 11/23/20 | 1,602.00 | 22874* | 11/27/20 | 1,151.08 |
| 22806 | 11/17/20 | 3.29 | 22875 | 11/27/20 | 2,681.76 |
| 22807 | 11/17/20 | 400.99 | 22876 | 11/25/20 | 1,777.11 |
| 22808 | 11/17/20 | 594.75 | 22877 | 11/25/20 | 1,437.36 |
| 22809 | 11/17/20 | 3,060.40 | 22878 | 11/30/20 | 1,141.96 |
| 22810 | 11/24/20 | 7,565.82 | 22879 | 11/27/20 | 3,291.12 |
| 22811 | 11/19/20 | 212.94 | 22880 | 11/30/20 | 426.75 |

# Heritage
**BANK**

14807 Highway 99 | Lynnwood, WA 98087

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| **Checks Cleared Continued...** | | | | | |
| *Indicates check number out of sequence. | | | | | |
| 22883* | 11/25/20 | 1,610.90 | 22892* | 11/25/20 | 5,599.39 |
| 22884 | 11/25/20 | 1,731.23 | 22895* | 11/27/20 | 1,094.46 |
| 22885 | 11/27/20 | 2,007.46 | 22896 | 11/27/20 | 1,750.36 |
| 22886 | 11/25/20 | 1,374.33 | 22897 | 11/25/20 | 1,428.81 |
| 22887 | 11/27/20 | 1,423.26 | 22899* | 11/30/20 | 890.54 |
| 22888 | 11/25/20 | 624.55 | 22900 | 11/30/20 | 1,440.48 |
| 22889 | 11/27/20 | 1,977.55 | 22901 | 11/30/20 | 2,163.47 |
| 22890 | 11/25/20 | 1,213.80 | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 925,551.98 | 11/10 | 1,229,113.35 | 11/20 | 1,148,649.18 |
| 11/02 | 849,424.84 | 11/12 | 1,273,123.49 | 11/21 | 1,148,558.20 |
| 11/03 | 781,385.83 | 11/13 | 1,193,826.70 | 11/23 | 1,319,273.85 |
| 11/04 | 995,753.94 | 11/14 | 1,193,382.16 | 11/24 | 1,615,252.03 |
| 11/05 | 1,140,953.94 | 11/16 | 1,170,806.25 | 11/25 | 1,146,296.87 |
| 11/06 | 1,140,662.65 | 11/17 | 1,192,001.35 | 11/27 | 1,075,654.09 |
| 11/07 | 1,140,606.41 | 11/18 | 1,177,165.90 | 11/30 | 1,002,961.94 |
| 11/09 | 1,138,076.27 | 11/19 | 1,347,700.70 | | |

| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |


**Heritage**
BANK

14807 Highway 99 | Lynnwood, WA 98087

KING MOUNTAIN TOBACCO COMPANY INC
EFT ACCOUNT
PO BOX 422
WHITE SWAN WA 98952



We are grateful for our customers and employees who made a positive difference in their communities this year. Because when neighbors help neighbors—even through the smallest gestures of kindness—the whole community benefits.

**Warmest wishes from our family to yours.**

Equal Housing Lender | Member FDIC   

## BUSINESS ANALYSIS CHECKING
**Account No.** ▆2383

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $352,410.00 | | $0.00 | | $302,410.00 | | $0.00 | | $50,000.00 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/04/20 | Domestic Wire Deposit Wire In 20203090046700 ORG:LITTLE BROWN SMOKE SHACK INC | 40,000.00 |
| 11/05/20 | Domestic Wire Deposit Wire In 20203100054700 ORG:LITTLE BROWN SMOKE SHACK INC | 25,000.00 |
| 11/06/20 | Domestic Wire Deposit Wire In 20203110062800 ORG:LITTLE BROWN SMOKE SHACK INC | 10,440.00 |
| 11/09/20 | Domestic Wire Deposit Wire In 20203140069700 ORG:LITTLE BROWN SMOKE SHACK INC | 40,000.00 |
| 11/12/20 | Domestic Wire Deposit Wire In 20203170077400 ORG:LITTLE BROWN SMOKE SHACK INC | 33,540.00 |
| 11/16/20 | Domestic Wire Deposit Wire In 20203210067500 ORG:LITTLE BROWN SMOKE SHACK INC | 70,200.00 |

# Heritage
## BANK

14807 Highway 99 | Lynnwood, WA 98087

## DEPOSITS AND OTHER CREDITS ▮

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/18/20 | External Deposit John F Trompeter - ACH S Pay 4151021 | 13,230.00 |
| 11/18/20 | Domestic Wire Deposit Wire In 20203230054400 ORG:LITTLE BROWN SMOKE SHACK INC | 15,000.00 |
| 11/19/20 | Domestic Wire Deposit Wire In 20203240043300 ORG:LITTLE BROWN SMOKE SHACK INC | 15,000.00 |
| 11/20/20 | Domestic Wire Deposit Wire In 20203250071500 ORG:LITTLE BROWN SMOKE SHACK INC | 20,000.00 |
| 11/23/20 | Domestic Wire Deposit Wire In 20203280082300 ORG:LITTLE BROWN SMOKE SHACK INC | 20,000.00 |
| 11/25/20 | Domestic Wire Deposit Wire In 20203300064300 ORG:LITTLE BROWN SMOKE SHACK INC | 30,000.00 |
| 11/27/20 | Domestic Wire Deposit Wire In 20203320066600 ORG:LITTLE BROWN SMOKE SHACK INC | 20,000.00 |

## WITHDRAWALS AND OTHER DEBITS ▮

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 11/10/20 | Withdrawal Internet Transfer to ▮2367 CK | 115,440.00 |
| 11/17/20 | Withdrawal Internet Transfer to ▮2367 CK | 103,740.00 |
| 11/18/20 | Withdrawal Internet Transfer to ▮2367 CK | 13,230.00 |
| 11/19/20 | Withdrawal Internet Transfer to ▮2367 CK | 15,000.00 |
| 11/23/20 | Withdrawal Internet Transfer to ▮2367 CK | 35,000.00 |
| 11/24/20 | Withdrawal Internet Transfer to ▮2367 CK | 20,000.00 |

## DAILY BALANCE SUMMARY ▮

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/20 | 35,000.00 |
| 11/04 | 40,000.00 | 11/12 | 33,540.00 | 11/23 | 20,000.00 |
| 11/05 | 65,000.00 | 11/16 | 103,740.00 | 11/24 | 0.00 |
| 11/06 | 75,440.00 | 11/17 | 0.00 | 11/25 | 30,000.00 |
| 11/09 | 115,440.00 | 11/18 | 15,000.00 | 11/27 | 50,000.00 |

| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



KING MOUNTAIN TOBACCO COMPANY
ATTN: JAY THOMPSON
PO BOX 422
WHITE SWAN, WA  98952

| | |
|---|---|
| ACCOUNT NAME: | **SUCCESSOR ESCROW AGREEMENT BY AND AMONG KING MOUNTAIN TOBACCO COMPANY, INC. AND BRANCH BANKING AND TRUST COMPANY MAIN ACCOUNT** |
| RELATIONSHIP MANAGER: | **SUSAN FAIRHURST** **252-246-2134** SFAIRHURST@BBANDT.COM |
| INVESTMENT OFFICER: | **DIRECTED** **999-999-9999** TRUSTCORPACTIONS@BBANDT.COM |

## ACCOUNT ACTIVITY SUMMARY

| | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| **MARKET VALUE AT BEGINNING OF PERIOD** | 1,031,254.87 | 939,752.67 |
| INCOME | 37.41 | 3,057.52 |
| SALES, MAT, REDEM | 2,794.71 | 2,342,259.62 |
| BUYS | 18,697.11- | 2,493,483.88- |
| DISBURSEMENTS | 2,738.71- | 2,360,181.21- |
| CASH RECEIPTS | 40,981.68 | 2,492,581.27 |
| FEES | 925.00- | 6,600.00- |
| CHANGE IN MARKET VALUE | 15,902.40 | 151,224.26 |
| **MARKET VALUE AT END OF PERIOD** | 1,068,610.25 | 1,068,610.25 |

## TRANSACTION SUMMARY

| | CURRENT PERIOD | | |
|---|---|---|---|
| | **PRINCIPAL CASH** | **INCOME CASH** | **COST** |
| **BEGINNING BALANCE** | 9,737.73 | 0.00 | 1,021,517.14 |
| **INCOME** | | | |
| INTEREST | | 37.41 | |
| CASH RECEIPTS | 40,981.68 | | |
| **TOTAL INCOME** | **40,981.68** | **37.41** | **0.00** |
| **SALES, MAT, REDEM** | | | |
| SALES | 2,794.71 | | 2,794.71- |
| **TOTAL SALES, MAT, REDEM** | **2,794.71** | **0.00** | **2,794.71-** |
| **BUYS** | | | |
| PURCHASES | 18,697.11- | | 18,697.11 |
| **TOTAL BUYS** | **18,697.11-** | **0.00** | **18,697.11** |
| **DISBURSEMENTS** | | | |
| DISBURSEMENTS | 2,738.71- | | |
| **TOTAL DISBURSEMENTS** | **2,738.71-** | **0.00** | **0.00** |
| **FEES** | | | |



# ACCOUNT STATEMENT

**NOVEMBER 01, 2020 TO NOVEMBER 30, 2020**

**ACCOUNT NAME:** KING MTN MAIN
**ACCOUNT NUMBER:** █████0010

## TRANSACTION SUMMARY ( CONTINUED )

| | PRINCIPAL CASH | INCOME CASH | COST |
|---|---|---|---|
| | **CURRENT PERIOD** | | |
| FEES | 925.00- | | |
| **TOTAL FEES** | 925.00- | 0.00 | 0.00 |
| **MISCELLANEOUS** | 16.24 | 16.24- | 0.00 |
| **ENDING BALANCE** | 31,169.54 | 21.17 | 1,037,419.54 |


## TRANSACTION STATEMENT

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|----------------|-------------|------|-------------|
| **11/01/20** | **BEGINNING BALANCE** | **9,737.73** | **0.00** | **1,021,517.14** | |
| 11/02/20 | 4812A2785 INTEREST ON JP MORGAN FEDERAL MMKT-INST FD 836 PAYABLE 10/31/2020 EFFECTIVE 10/31/2020 | | 16.24 | | |
| 11/02/20 | 4812A2785 PURCHASED 9,753.97 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 11/02/2020 AT 1.00 | 9,753.97- | | 9,753.97 | |
| 11/02/20 | TRANSFERRED FROM ACCOUNT █████0083 IN INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 2,503.66 | | | |
| 11/02/20 | TRANSFERRED FROM ACCOUNT █████0109 KY INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 1,364.83 | | | |
| 11/02/20 | TRANSFERRED FROM ACCOUNT █████0154 NC INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 2,571.70 | | | |
| 11/02/20 | TRANSFERRED FROM ACCOUNT █████0190 WA INVESTMENT INTEREST EARNED FOR THE MONTH OF OCTOBER 2020 | 2,502.95 | | | |
| 11/03/20 | 4812A2785 PURCHASED 8,943.14 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 11/03/2020 AT 1.00 | 8,943.14- | | 8,943.14 | |
| 11/10/20 | PAYMENT TO ENGLISHMAN AND PANNILL LLC BRANCH BANKING AND TRUST CO PAYMENT PER INSTRUCTIONS DTD 10-31-2020 | 1,869.71- | | | |
| 11/12/20 | 4812A2785 SOLD 1,869.71 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 11/12/2020 AT 1.00 | 1,869.71 | | 1,869.71- | |
| 11/19/20 | 4812A2785 SOLD 925 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 11/19/2020 AT 1.00 | 925.00 | | 925.00- | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT █████0029 AL INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 0.01 | | | |


## TRANSACTION STATEMENT ( CONTINUED )

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|---|---|---|---|---|---|
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0065 GA INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 0.05 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0074 ID INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 2.01 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0092 KS INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 2.41 | | | |
| 11/30/20 | TRANSFERRED TO ACCOUNT ███ 0109 KY ACCUMULATED INTEREST PURCHASED IN THE MONTH OF NOVEMBER 2020 | 569.75- | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0118 MT INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 2,849.21 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0127 NV INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 1.75 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0145 NM INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 2.20 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0154 NC INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 29,172.75 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0163 OR INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 7.71 | | | |
| 11/30/20 | TRANSFERRED TO ACCOUNT ███ 0181 SC ACCUMULATED INTEREST PURCHASED IN THE MONTH OF NOVEMBER 2020 | 14.37- | | | |
| 11/30/20 | TRANSFERRED TO ACCOUNT ███ 0190 WA ACCUMULATED INTEREST PURCHASED IN THE MONTH OF NOVEMBER 2020 | 284.88- | | | |



**NOVEMBER 01, 2020 TO NOVEMBER 30, 2020**
**ACCOUNT NAME:**    KING MTN MAIN
**ACCOUNT NUMBER:** ███0010

## TRANSACTION STATEMENT ( CONTINUED )

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|----------------|-------------|------|-------------|
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0207 WY INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 0.01 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0234 VA INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 0.31 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0243 ND INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 0.07 | | | |
| 11/30/20 | TRANSFERRED FROM ACCOUNT ███ 0261 CT INVESTMENT INTEREST EARNED FOR THE MONTH OF NOVEMBER 2020 | 0.05 | | | |
| 11/30/20 | 4812A2785 INTEREST ON JP MORGAN FEDERAL MMKT-INST FD 836 PAYABLE 11/30/2020 | | 21.17 | | |
| | NET TRANSFERS FOR THE PERIOD | 16.24 | 16.24- | | |
| | NET FEES FOR THE PERIOD | 925.00- | | | |
| **11/30/20** | **ENDING BALANCE** | **31,169.54** | **21.17** | **1,037,419.54** | **0.00** |



**ACCOUNT NAME:** KING MTN MAIN
**ACCOUNT NUMBER:** ████0010

## PORTFOLIO STATEMENT

| DESCRIPTION | MARKET VALUE | TAX COST | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|
| **CASH AND CASH EQUIVALENTS** | | | | |
| 4812A2785 | | | | |
| JP MORGAN FEDERAL MMKT-INST FD | 1,037,419.54 | 1,037,419.54 | 103.74 | 0.01 |
| 836 | | | 8.65 | |
| CASH | 31,190.71 | 31,190.71 | | |
| **TOTAL CASH AND CASH EQUIVALENTS** | **1,068,610.25** | **1,068,610.25** | **103.74** | **0.01** |
| | | | **8.65** | |
| **GRAND TOTAL ASSETS** | **1,068,610.25** | **1,068,610.25** | **103.74** | **0.01** |
| | | | **8.65** | |



## BB&T STATEMENT DISCLOSURE

# BB&T TRUST DEPOSIT DISCLOSURE UPDATE

The BB&T Trust Deposit Program and Insured Deposit Program for employee benefit plans (collectively, "Program") is offered by Branch Banking & Trust Company (BB&T) as a cash management option for certain types of trust, agency, custody, and employee benefit plan accounts at BB&T.  The Program is intended to provide a vehicle for the temporary investment of cash balances awaiting investment or distribution, by investing such balances into a deposit account at BB&T

In accordance with the Terms and Conditions of the Program, Program deposits are paid a rate of interest set at the discretion of BB&T, which may fluctuate weekly based upon market conditions.  At the present time BB&T pays interest on Program deposits at a rate equal to the iMoneyNet Institutional - Treasury Only Money Market Fund Index, an index maintained by Informa PLC made up of 70 different money market funds as it may determine on a weekly basis.  BB&T reserves the right, in its sole discretion, and without any prior notice, to change the interest rate setting methodology for the Program at any time.

Current interest rates are available at any time by contacting your BB&T Relationship Manager.


## BB&T STATEMENT DISCLOSURE

BB&T and SunTrust have merged to become Truist. Until our separate operating systems are fully integrated, we will continue to use the BB&T name. Find details about BB&T, now Truist, at BBT.com/Truist.

Services and products featured herein may include some offered by affiliated companies of BB&T Wealth/BB&T Retirement & Institutional Services. The fees for those services and products are in addition to the fees charged by BB&T Wealth/BB&T Retirement & Institutional Services. As a result, BB&T Corporation, as a whole, receives more compensation than would otherwise be received if a non-affiliated service or product was used. When we offer any service or product to a client, we use the same process to offer both affiliated and non-affiliated services and products. When we have authority to select any service or product on behalf of a client, if our process shows affiliated services and products to be competitive with corresponding non-affiliated services and products, then we may select affiliated products and services. BB&T Wealth/BB&T Retirement & Institutional Services expresses no opinion on the use of BB&T affiliated services and products when the client selects such services and products in a client-directed account.

If BB&T, BB&T I-IA, or one of their affiliates is engaged to provide investment advice (as defined in ERISA and its implementing regulations) to the Plan ("Plan Investment Advisor") and you give, on behalf of the Plan, your consent to invest in a Sterling Capital Management Fund, you assume responsibility to obtain, on behalf of the Plan, the prospectus, as it may be updated from time to time, for the applicable Sterling Capital Management Fund. Current copies of prospectuses may be obtained at: www.sterlingcapitalfunds.com. You will also communicate to the Plan Investment Advisor if you at any time are not independent of and unrelated to (as defined in Prohibited Transaction Exemption ("PTE") 77-4, as amended) the Plan Investment Advisor.

BB&T purchases investment advisory services and products from both affiliated and third-party firms. These services and products represent multiple and varying aspects of our ability to provide and deliver investment services to our clients (i.e. investment product research; asset allocation services; trade execution services; etc.). In certain instances, arrangements may exist where BB&T's cost to acquire these services and products are partially offset through commissions and/or spreads collected on certain trade executions, otherwise referred to as soft dollars. BB&T and our partners are dedicated to providing best execution in all respects of these investment services and have protocols in place to monitor and evaluate this commitment.

Market values of securities are provided using third-party sources we believe to be reliable; however, accuracy is not guaranteed.

Traditional banking services are provided by Branch Banking and Trust Company, Member FDIC. Only deposit products are FDIC insured. Securities, Investments and Insurance products or services are:
**NOT A DEPOSIT - NOT FDIC INSURED - MAY GO DOWN IN VALUE - NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY - NOT GUARANTEED BY A BANK.**

Please review your statement carefully. In case of errors, questions or other inquiries about transactions or statement, telephone or write to your relationship manager at the telephone number or address included on this statement within thirty (30) days of the date of this statement. If you contact us verbally, then we may require that you send us your questions in writing.

### NOTICE OF LIMITATION OF LIABILITY FIDUCIARY TRUST ACCOUNTS
An action for breach of trust based on matters disclosed in a trust accounting or other written reports of the trustee, such as this statement, may be subject to a statute of limitations, limiting your rights, measured as follows, from either the date the trust accounting, statement or written report is mailed or received. If you have any questions regarding your rights, please contact your attorney.

AL:  2 Years from Mailing
FL:  6 Months from Receipt
GA:  2 Years from Receipt
KY:  1 Year from Mailing
MD:  1 Year from Mailing
NC:  5 Years from Resignation/Removal of Trustee
OH:  2 Years from Mailing

PA:  6 Months from Receipt
SC:  1 Year from Mailing
TN:  1 Year from Mailing
TX:  4 Years from Receipt
VA:  1 Year from Mailing
WV:  1 Year from Mailing
Washington, D.C.:  1 Year from Mailing


## BB&T STATEMENT DISCLOSURE

On or after 10/1/2020, BB&T Wealth & Retirement Services will begin updating accounts, where market value fees are charged, to have market value fees calculated at month end.  This change will not impact your agreed upon fee schedule or fee frequency; however, some accounts may experience a one-time, increased or decreased market value fee as the calculation date is changed to the month end.  Please contact your Wealth Advisor or Institutional Consultant with any questions specific to your account.


## S&P COPYRIGHT NOTICE

Copyright 2019, S&P Global Market Intelligence (and its affiliates as applicable).

Reproduction of any information, data or material, including ratings (Content) in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers (Content Providers) do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

The Global Industry Classification Standard (GICS) was developed by and is the exclusive property and a service mark of MSCI Inc. (MSCI) and Standard & Poors Financial Services LLC (S&P) and is licensed for use by BB&T. Neither MSCI, S&P, nor any other party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

CUSIP is a registered trademark of the American Bankers Association.
CUSIP Global Services is managed on behalf of the American Bankers Association by Standard & Poors.