## MONTHLY REPORTING REQUIREMENTS
## CORPORATIONS AND PARTNERSHIPS

All Chapter 11 debtors (other than individuals) must serve the U.S. Trustee with the documents and reports identified below no later than the 15th day of the month following the end of the month covered by the report.

**Debtor Name:** _King Mountain Tobacco_

**Case Number:** _20-01808_          **For the month of:** _January 2021_

| | Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|---|
| 1. | Income Statement (profit and loss statement). | (X) | ( ) | ( ) |
| 2. | Comparative Balance Sheet. | (X) | ( ) | ( ) |
| 3. | Statement of Cash Receipts and Disbursements. | (X) | ( ) | ( ) |
| 4. | Statement of Aged Receivables. | (X) | ( ) | ( ) |
| 5. | Statement of Aged Payables. | (X) | ( ) | ( ) |
| 6. | Statement of Operations, Taxes, Insurance and Personnel. | (X) | ( ) | ( ) |
| 7. | Other documents/reports as required by the U.S. Trustee: | (X) | ( ) | ( ) |

_Bank Statements_

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

**By:** _[signature]_          **Dated:** _2/13/2021_

_CEO / Vice-President_
**Title of Debtor Representative**

OFFICE OF THE U.S. TRUSTEE – REGION 18
SEATTLE, WASHINGTON

**INCOME STATEMENT**

UST-4
3/23/90
Page 1

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

For the Period: _January 2021_

Basis of Accounting: _Accrual_

| | MONTH<br>see Attached | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| **BUSINESS OPERATIONS:** | | | | | | |
| Gross Sales | | | | | | |
| Less: Returns and Allowances | | | | | | |
| Net Sales | | | | | | |
| Cost of Sales: (1) | | | | | | |
| Beginning Inventory | | | | | | |
| Add: Purchases | | | | | | |
| Less: Ending Inventory | | | | | | |
| Cost of Goods Sold (2) | | | | | | |
| Other Operating Expenses: | | | | | | |
| Officers' Salaries | | | | | | |
| Direct Labor/Salaries | | | | | | |
| Benefits/Payroll Taxes | | | | | | |
| Supplies | | | | | | |
| Insurance | | | | | | |
| Rent | | | | | | |
| General & Administrative | | | | | | |
| Net Operating Profit (Loss) | | | | | | |

OFFICE OF THE U.S. TRUSTEE – REGION 18
SEATTLE, WASHINGTON

## INCOME STATEMENT

Debtor Name: _____

Case Number: _____

For the Period: _____

| | MONTH see Attached | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| Add: Other Income (3) | | | | | | |
| Less: Other Expenses | | | | | | |
| Interest Expense | | | | | | |
| Other (4) | | | | | | |
| Total Other Expenses | | | | | | |
| Gain/Loss Sale of Assets | | | | | | |
| Profit (Loss) Before Taxes | | | | | | |
| Income Taxes | | | | | | |
| Net Profit (Loss) | | | | | | |

1. If perpetual inventory records are not maintained, use of the prior period gross profit percentage is acceptable but must be disclosed.

2. Separately identify, in a footnote, the amount of depreciation included in the cost of goods sold.

3. Identify the source if the amount is $500 or more.

4. Provide details on "other expenses" over $500.

# OFFICE OF THE U.S. TRUSTEE – REGION 18
## SEATTLE, WASHINGTON

### COMPARATIVE BALANCE SHEET

As of _January 31, 2021_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

| | Date | Date | Date |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | _See Attached_ | | |
|   Cash | | | |
|   Inventory | | | |
|   Accounts Receivable (net) | | | |
|   Notes Receivable | | | |
|   Other (attach list) | | | |
| Total Current Assets | | | |
| | | | |
| Fixed Assets | | | |
|   Property and Equipment | | | |
|   Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| | | | |
| TOTAL ASSETS . . . . . . . . . | =============== | =============== | =============== |
| **LIABILITIES** | | | |
| Postpetition Liabilities: | | | |
|   Accounts Payable | | | |
|   Notes Payable | | | |
|   Rents and Leases Payable | | | |
|   Taxes Payable | | | |
|   Accrued Interest | | | |
|   Other: _____ | | | |
| | | | |
|   Total Postpetition Liabilities | | | |
| | | | |
| Prepetition Liabilities | | | |
|   Unsecured Debt | | | |
|   Notes Payable–Secured | | | |
|   Other Debt (priority claims) | | | |
|     Taxes | | | |
|     Wages | | | |
|     Deposits | | | |
|   Other: (Identify)_____ | | | |
| | | | |
|   Total Prepetition Liabilities | | | |
| | | | |
| TOTAL LIABILITIES. . . . . . . . . | | | |

**OWNER EQUITY (DEFICIT)**

*See Attached*

    PREFERRED STOCK
    COMMON STOCK
    PAID–IN CAPITAL
    RETAINED EARNINGS

**PARTNERS' INVESTMENT (DEFICIT)**
TOTAL OWNER EQUITY
  (NET WORTH)

**TOTAL LIABILITIES AND**
**OWNER EQUITY** . . . . .

**NOTES:**

1.    Explain significant events, including contingent liabilities and pending lawsuits, which may have a major effect on the financial condition of the debtor.

2.    Value assets at lower of cost or market and identify which method is being used.

3.    Explain the method of inventory valuation if other than the lower of cost or market.

4.    Identify any changes in stock holdings of "insiders"* during the reporting period.

*Insider is defined in 11 USC § 101(30) as general partner, relative, officer, director, affiliate or person in control.

**OFFICE OF THE U.S. TRUSTEE – REGION 18**
**SEATTLE, WASHINGTON**

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

For the Month Ending: _January 31, 2021_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_          Account Name: _See Attached_

Depository: _See Attached_

## CASH RECEIPTS
(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| Beginning Cash Balance | | $_____ |
| | | |
| Total Cash Receipts | | $_____ |

==========================================================================================

## CASH DISBURSEMENTS
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | | |
| Total Cash Disbursements | | | | $_____ |
| Adjustments (explain) | | | | _____ |
| Ending Cash Balance (must be reconcilable to the bank statement for account cited above) | | | | $_____ |

# OFFICE OF THE U.S. TRUSTEE – REGION 18
## SEATTLE, WASHINGTON

## STATEMENT OF AGED RECEIVABLES

For the Month Ending: _January 31, 2021_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

| TOTAL DUE | CURRENT (0–30 DAYS) | PAST DUE (31–60 DAYS) | PAST DUE (61–90 DAYS) | PAST DUE (91 & OVER) | AMOUNT Considered Uncollectible |
|---|---|---|---|---|---|
| **PREPETITION** | | | | | |
| $ | $ _See Attached_ | $ | $ | $ | $ |
| **POSTPETITION** | | | | | |
| $ | $ | $ | $ | $ | $ |
| **TOTALS** | | | | | |
| $ | $ | $ | $ | $ | $ |

## NOTES:

1. Please explain what actions have been taken to collect receivables more than 60 days past due.

2. Provide details on all receivables due from any related party in an attachment.

## ACCOUNTS RECEIVABLE RECONCILIATION:

1. Opening Balance (total from prior report) _____
2. New Accounts this Month _____
3. Balance (add lines 1 and 2) _____
4. Amount Collected on Prior Accounts _____
5. Closing Balance (subtract line 4 from line 3) _____

## OFFICE OF THE U.S. TRUSTEE – REGION 18
## SEATTLE, WASHINGTON

### STATEMENT OF AGED PAYABLES

For the Month Ending: _January 31, 2021_

Debtor Name: _King Mountain Tobacco_

Case Number: _20-01808_

| ACCOUNT NAME | DESCRIPTION | TOTAL DUE | CURRENT (0–30 DAYS) | PAST DUE (31–60 DAYS) | PAST DUE (61–90 DAYS) | PAST DUE (91 & OVER) |
|---|---|---|---|---|---|---|

You may combine all payables less than 30 days past due and show on one line.

_See Attached_

**TOTALS**

Note: Please include only postpetition debts and explain why accounts over 30 days past due have not been paid.

ACCOUNTS PAYABLE RECONCILIATION:

1. Opening Balance (total from prior report)          _____
2. Total New Indebtedness Incurred This Month        _____
3. Balance (add lines 1 and 2)                        _____
4. Amount Paid on Prior Accounts Payable             _____
5. Closing Balance (subtract line 4 from line 3)     _____

**OFFICE OF THE U.S. TRUSTEE – REGION 18**
**SEATTLE, WASHINGTON**

## STATEMENT OF OPERATIONS, TAXES, INSURANCE AND PERSONNEL

For the Month Ending: January 31, 2021

Debtor Name: King Mountain Tobacco

Case Number: 20-01808

1. What efforts have been made toward presentation of a plan to the creditors?

   King Mountain presented a plan on December 31, 2020. There was a hearing on approval of the disclosure statement on February 9th and it was continued to February 18th.

2. Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition unsecured debt, except as have been authorized by the Court?

   _____ : Yes
   ___X___ : No      Identify amount, who was paid and date paid:_____
   _____
   _____

3. Provide a narrative report of significant events and events out of the ordinary course of business: (attach separate sheet if necessary)

   In January 2021 SBA forgave the PPP Loan for $814,447. The amount written off was recognized as other income on the attached income statement.

4. List any payments during this period on debt that has been personally guaranteed by any principal, partner or officer of the business.

   N/A

5. If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.

*N/A*

6. ### STATUS OF TAXES

| FEDERAL TAXES | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| FICA | *See Attached* | | | |
| Withholding | | | | |
| Unemployment | | | | |
| Income | | | | |
| Other | | | | |

### STATE TAXES

| | | | | |
|---|---|---|---|---|
| Dept. of Labor and Industries | | | | |
| Income | | | | |
| Employment Sec. | | | | |
| Dept. of Revenue | | | | |
| B&O | | | | |
| Sales | | | | |
| Excise | | | | |

### OTHER TAXES

| | | | | |
|---|---|---|---|---|
| City Business/License | | | | |
| Personal Property | | | | |
| Real Property | | | | |
| Other (List) | | | | |

Explain reason for any past due postpetition taxes:

### 7. SCHEDULE OF SALARY AND OTHER PAYMENTS TO PRINCIPALS / EXECUTIVES / INSIDERS*

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| See Attached | | | $ |
| | | | |
| | | | |
| | | | |

*List accrued salaries whether or not paid and any draws of any kind or perks such as car etc. made to or for the benefit of any proprietor, owner, partner, shareholder, officer, director or insider.

### 8. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Appointment Date Due | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance |
|---|---|---|---|---|---|
| Debtor's Counsel | N/A | $ | | $ | $ |
| Counsel For Unsecured Creditors' Committee | | $ | | $ | $ |
| Trustee's Counsel | | $ | | $ | $ |
| Accountant | | $ | | $ | $ |
| Other: | | $ | | $ | $ |

Identify fees accrued but not paid:_____

### 9. Please explain any changes in insurance coverage that took place this month.

_____
_____
_____
_____

### 10. PERSONNEL

| | Full Time | Part Time |
|---|---|---|
| Total number of employees at beginning of period | 61 | 5 |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Total number of employees on payroll at period end | 61 | 5 |

Total payroll for the period $ 234,457

**King Mountain Tobacco**
**Summarized Income Statements**
**For the Months Ended**

| | 1/31/2021 | Restated 12/31/2020 | 11/30/2020 | 10/31/2020 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Tobacco Sales | $ 2,179,116.80 | $ 2,516,186.60 | $ 2,460,978.00 | $ 2,452,594.64 |
| Farming Income | 27,400.00 | - | - | - |
| Sales Discounts | (44,007.47) | (40,570.82) | (33,787.47) | (54,814.41) |
| Total Income | 2,162,509.33 | 2,475,615.78 | 2,427,190.53 | 2,397,780.23 |
| | | | | |
| **Cost of Goods Sold** | | | | |
| Tobacco | - | 233,028.00 | 76,956.00 | 153,912.00 |
| Raw Materials | 58,324.72 | 58,349.28 | 165,960.07 | 29,193.00 |
| Direct Labor & Costs | 230,275.89 | 229,250.63 | 223,694.54 | 232,039.83 |
| Shipping | 28,247.17 | 22,394.50 | 24,070.62 | 23,447.97 |
| Growing Expense | - | - | 2,552.57 | 7,143.09 |
| Change in Inventory | 89,086.34 | (84,594.85) | (38,285.46) | 3,041.40 |
| Excise Taxes | 1,223,723.11 | 1,485,501.78 | 1,297,611.89 | 1,326,987.07 |
| Total COGS | 1,629,657.23 | 1,943,929.34 | 1,752,560.23 | 1,775,764.36 |
| | | | | |
| **Gross Profit** | **532,852.10** | **531,686.44** | **674,630.30** | **622,015.87** |
| | | | | |
| **OPERATING EXPENSES** | | | | |
| Officers' Salaries | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Direct Labor/Salaries | 219,456.97 | 268,278.24 | 226,821.82 | 352,250.83 |
| Payroll Taxes | 25,401.08 | 54,348.70 | 17,341.44 | 46,090.08 |
| Employee Benefits | 63,610.86 | 52,991.51 | 58,810.88 | 57,584.10 |
| Professional Fees | 83,631.33 | 79,756.95 | 80,243.71 | 9,717.37 |
| Rent Expense | - | 22,530.37 | 3,651.46 | 3,060.40 |
| Repairs & Maintenance | 22,327.31 | 17,116.49 | 39,824.83 | (13,848.14) |
| Insurance | 99,373.60 | 75,052.26 | 76,560.53 | 74,788.64 |
| Operations | 17,409.63 | 22,908.79 | 11,240.14 | 12,185.51 |
| Fuel Expense | 3,177.85 | 7,869.72 | 4,402.56 | 5,514.33 |
| Depreciation Expense | 73,862.50 | 73,862.49 | 73,862.50 | 73,862.50 |
| Travel Expense | 12,866.36 | 11,886.02 | 9,744.18 | 17,801.08 |
| Utilities | 15,053.30 | 15,690.44 | 11,759.45 | 12,680.36 |
| Advertising | - | 340.06 | - | - |
| Direct Costs Allocated to COGS | (230,275.89) | (229,250.63) | (223,694.54) | (232,039.83) |
| Total Operating Expense | 420,894.90 | 488,381.41 | 405,568.96 | 434,647.26 |
| | | | | |
| **Net Ordinary Income** | **111,957.20** | **43,305.03** | **269,061.34** | **187,368.61** |
| | | | | |
| **OTHER INCOME (EXPENSE)** | | | | |
| Interest Income | 11,423.51 | 32,913.34 | 41,019.09 | 17,600.10 |
| Miscellaneous Income | 814,447.00 | 366,951.67 | - | - |
| Trustee Quarterly Fees | - | (68,601.00) | - | (4,875.00) |
| Bad Debt | (5,865.00) | - | - | - |
| Interest Expense | (697.41) | (697.41) | - | - |
| Other Nonoperating Expenses | - | - | - | - |
| Net Other Income (Expense) | 819,308.10 | 330,566.60 | 41,019.09 | 12,725.10 |
| | | | | |
| **Net Income** | **$ 931,265.30** | **$ 373,871.63** | **$ 310,080.43** | **$ 200,093.71** |

# King Mountain Tobacco
## Balance Sheets
## As Of

| | 1/31/2021 | Restated 12/31/2020 | 11/30/2020 | 10/31/2020 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash | $ 2,122,607.17 | $ 2,233,681.22 | $ 2,079,090.18 | $ 1,903,338.55 |
| Accounts Receivable | 1,632,362.87 | 1,986,894.42 | 1,993,455.02 | 1,635,030.02 |
| Wheeler Tobacco Inventory - Raw | 1,646,127.85 | 1,646,127.85 | 1,694,126.51 | 1,709,990.81 |
| Processed Tobacco Inventory | 52,121.16 | 197,215.20 | 102,668.66 | 130,093.85 |
| Packing/Supplies Inventory | 522,621.73 | 565,458.10 | 639,965.66 | 576,561.76 |
| Cigarette Inventory | 1,674,309.96 | 1,574,270.34 | 1,462,102.00 | 1,444,059.75 |
| RYO Inventory | 3,924.25 | 5,119.80 | 4,733.61 | 4,604.81 |
| Retainers/Deposits | 625,000.00 | 625,000.00 | 625,000.00 | 625,000.00 |
| Prepaid Expense | 689,847.20 | 622,673.02 | 742,350.15 | 99,127.56 |
| **Total Current Assets** | **8,968,922.19** | **9,456,439.95** | **9,343,491.79** | **8,127,807.11** |
| | | | | |
| **Long-Term Receivables** | | | | |
| Mt. Tobacco Receivable | 4,760,351.18 | 4,760,351.18 | 4,760,351.18 | 4,760,351.18 |
| Logging Receivable | 4,245,580.95 | 4,245,580.95 | 4,245,580.95 | 4,245,580.95 |
| Rock Pit Receivable | 1,521,198.38 | 1,521,198.38 | 1,521,198.38 | 1,521,198.38 |
| Cattle Receivable | 2,196,240.64 | 2,155,115.11 | 2,111,442.50 | 2,063,916.36 |
| Pawn Stars Receivable | 282,993.20 | 282,993.20 | 282,993.20 | 282,993.20 |
| WFD Receivable | 249,999.72 | 249,999.72 | 249,999.72 | 249,999.72 |
| SNG Receivable | (18,206.34) | (18,206.34) | (18,206.34) | (18,206.34) |
| Employee Receivable | 120,945.44 | 121,145.44 | 121,345.44 | 121,689.32 |
| Kamiakin Wheeler Receivable | 66,409.09 | 66,409.09 | 66,409.09 | 66,409.09 |
| **Total Long-Term Receivables** | **13,425,512.26** | **13,384,586.73** | **13,341,114.12** | **13,293,931.86** |
| | | | | |
| **Fixed Assets** | | | | |
| Land Improvements | 200,000.00 | 200,000.00 | 200,000.00 | 200,000.00 |
| Boiler | 560,825.00 | 560,825.00 | 560,825.00 | 560,825.00 |
| Equipment | 5,038,683.79 | 5,038,683.79 | 5,038,683.79 | 5,038,683.79 |
| Furniture & Fixtures | 39,466.20 | 39,466.20 | 39,466.20 | 39,466.20 |
| Vehicles | 244,847.53 | 244,847.53 | 244,847.53 | 244,847.53 |
| Computers & Software | 13,300.00 | 13,300.00 | 13,300.00 | 13,300.00 |
| Greenhouses - Farm | 1,096,557.15 | 1,096,557.15 | 1,096,557.15 | 1,096,557.15 |
| Burley Barns - Farm | 927,635.19 | 927,635.19 | 927,635.19 | 927,635.19 |
| Equipment - Farm | 2,420,202.76 | 2,420,202.76 | 2,420,202.76 | 2,420,202.76 |
| Kilns - Farm | 1,744,058.32 | 1,744,058.32 | 1,744,058.32 | 1,744,058.32 |
| Other Improvements - Farm | 738,162.98 | 738,162.98 | 738,162.98 | 738,162.98 |
| Irrigation - Farm | 2,480,794.17 | 2,480,794.17 | 2,480,794.17 | 2,480,794.17 |
| Contruction in Progress | 264,436.88 | 264,436.88 | 264,436.88 | 264,436.88 |
| Accumulated Depreciation | (4,643,412.16) | (4,619,412.53) | (4,595,412.91) | (4,571,413.28) |
| Accumulated Depreciation - Farm | (7,066,453.71) | (7,016,590.84) | (6,966,727.97) | (6,916,865.10) |
| **Net Fixed Assets** | **4,059,104.10** | **4,132,966.60** | **4,206,829.09** | **4,280,691.59** |
| | | | | |
| **TOTAL ASSETS** | **$ 26,453,538.55** | **$ 26,973,993.28** | **$ 26,891,435.00** | **$ 25,702,430.56** |

**King Mountain Tobacco**
**Balance Sheets**
**As Of**

| | 1/31/2021 | Restated 12/31/2020 | 11/30/2020 | 10/31/2020 |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Current Liabilities** | | | | |
| Accounts Payable | $ 179,465.88 | $ 328,974.96 | $ 305,709.20 | $ 162,750.88 |
| Payroll Liabilities | (685.58) | 33,097.58 | (610.66) | (610.66) |
| Short-Term TTB Payable | 457,832.68 | 606,718.36 | 489,419.27 | 441,121.80 |
| Short-Term MSA Payable | 169,341.72 | 566,439.94 | 338,864.80 | 145,960.96 |
| Short-Term FDA Tax Payable | 49,168.10 | - | 103,268.20 | 49,257.88 |
| Other Short-Term Payables | 260,277.64 | 217,442.63 | 440,384.34 | - |
| **Total Current Liabilities** | **1,115,400.44** | **1,752,673.47** | **1,677,035.15** | **798,480.86** |
| | | | | |
| **Prepetition Long-Term Liabilities** | | | | |
| WKK Payable | 564,878.93 | 564,878.93 | 564,878.93 | 564,878.93 |
| Prepetition-Accounts Payable | 310,034.08 | 310,034.08 | 310,034.08 | 310,034.08 |
| Payroll Protection Program Loan | - | 814,447.00 | 814,447.00 | 814,447.00 |
| ATTTB Payable | 34,328,934.86 | 34,328,934.86 | 34,328,934.86 | 34,328,934.86 |
| USDA Payable | 5,289,418.88 | 5,289,418.88 | 5,614,567.20 | 5,614,567.20 |
| FDA Payable | 2,903,104.13 | 2,903,104.13 | 2,944,907.48 | 2,944,907.48 |
| MSA SC Payable | 2,520,567.98 | 2,520,567.98 | 2,520,567.98 | 2,520,567.98 |
| MSA IN Payable | 3,506,121.00 | 3,506,121.00 | 3,506,121.00 | 3,506,121.00 |
| **Total Long-Term Liabilities** | **49,423,059.86** | **50,237,506.86** | **50,604,458.53** | **50,604,458.53** |
| | | | | |
| **Total Liabilities** | **50,538,460.30** | **51,990,180.33** | **52,281,493.68** | **51,402,939.39** |
| | | | | |
| **Equity** | | | | |
| Common Stock | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Additional Paid in Capital | 6,228,992.40 | 6,228,992.40 | 6,228,992.40 | 6,228,992.40 |
| Retained Earnings | (31,246,179.45) | (34,386,715.93) | (34,386,715.93) | (34,386,715.93) |
| Net Income | 931,265.30 | 3,140,536.48 | 2,766,664.85 | 2,456,214.70 |
| Dividends Paid | - | - | - | - |
| **Total Equity** | **(24,084,921.75)** | **(25,016,187.05)** | **(25,390,058.68)** | **(25,700,508.83)** |
| | | | | |
| **TOTAL LIABILITIES & EQUITY** | **$ 26,453,538.55** | **$ 26,973,993.28** | **$ 26,891,435.00** | **$ 25,702,430.56** |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For January 1st-31st, 2021**

| Account Name | **Heritage Main Checking-2367** |
| Depository | **Heritage Bank** |

**CASH RECEIPTS**

| Date | Description (Source) | Amount |
|---|---|---|
| 1/1/2021 | Beginning GL Cash Balance (Main & EFT) | $ 1,134,004.58 |
| 01/04/2021 | R & R Wholesale | 48,000.00 |
| 01/04/2021 | ToppMart | 43,680.00 |
| 01/04/2021 | ToppMart | 20,280.00 |
| 01/04/2021 | 4our Directions | 1,378.00 |
| 01/04/2021 | Goodman Road Smokeshop | 67,080.00 |
| 01/04/2021 | Doyle's | 22,073.85 |
| 01/04/2021 | White Swan Trading Post | 9,100.00 |
| 01/04/2021 | Wheeler's Kountry Korner | 68,880.00 |
| 01/04/2021 | A & S Marketing | 13,888.50 |
| 01/04/2021 | Cougar Den | 3,120.00 |
| 01/04/2021 | Wolf Den | 145,080.00 |
| 01/04/2021 | Yakamart | 9,360.00 |
| 01/04/2021 | Wheeler's Smoke-N-Gas | 65,559.60 |
| 01/04/2021 | Doyle's | 80,937.45 |
| 01/04/2021 | Lil' Brown SmokeShack | 27,000.00 |
| 01/06/2021 | Lil' Brown SmokeShack | 30,000.00 |
| 01/08/2021 | Lil' Brown SmokeShack | 21,940.00 |
| 01/11/2021 | Goodman Road Smokeshop | 67,080.00 |
| 01/11/2021 | Doyle's | 38,261.34 |
| 01/11/2021 | White Swan Trading Post | 5,174.00 |
| 01/11/2021 | Wheeler's Smoke-N-Gas | 44,280.00 |
| 01/11/2021 | Wheeler's Kountry Korner | 87,330.00 |
| 01/11/2021 | Wolf Den | 10,920.00 |
| 01/11/2021 | Lil' Brown SmokeShack | 30,000.00 |
| 01/11/2021 | Mary and Raymond Walker | 5,400.00 |
| 01/12/2021 | Trompeter | 29,400.00 |
| 01/13/2021 | ToppMart | 21,840.00 |
| 01/13/2021 | Lil' Brown SmokeShack | 25,000.00 |
| 01/18/2021 | 4our Directions | 988.00 |
| 01/18/2021 | Goodman Road Smokeshop | 70,200.00 |
| 01/18/2021 | Rich & Rhine | 11,292.72 |
| 01/18/2021 | A & S Marketing | 18,055.05 |
| 01/18/2021 | Doyle's | 23,545.44 |
| 01/20/2021 | ToppMart | 32,760.00 |
| 01/20/2021 | The Glenwood Station | 4,860.00 |
| 01/20/2021 | Yakamart | 8,580.00 |
| 01/20/2021 | Lil' Brown SmokeShack | 21,940.00 |
| 01/20/2021 | Capitol Distributing | 24,890.04 |
| 01/20/2021 | Dry Creek Corp. | 10,000.00 |
| 01/20/2021 | Dry Creek Corp. | 12,000.00 |
| 01/21/2021 | Lil' Brown SmokeShack | 10,000.00 |
| 01/21/2021 | Mountain Tobacco Dist | 236,258.53 |
| 01/22/2021 | Lil' Brown SmokeShack | 15,000.00 |
| 01/25/2021 | Lil' Brown SmokeShack | 27,540.00 |
| 01/25/2021 | Lil' Brown SmokeShack | 15,860.00 |
| 01/25/2021 | Mountain Tobacco Dist | 500,000.00 |
| 01/26/2021 | Trompeter | 20,580.00 |
| 01/27/2021 | 4our Directions | 546.00 |
| 01/27/2021 | Goodman Road Smokeshop | 95,160.00 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For January 1st-31st, 2021**

| Account Name | **Heritage Main Checking-2367** |
|---|---|
| Depository | **Heritage Bank** |

**CASH RECEIPTS**

| Date | Description (Source) | Amount |
|---|---|---|
| 01/27/2021 | A & S Marketing | 13,031.55 |
| 01/27/2021 | Doyle's | 7,147.44 |
| 01/27/2021 | A & S Marketing | 13,031.55 |
| 01/27/2021 | Wheeler's Kountry Korner | 46,680.00 |
| 01/27/2021 | Wheeler's Smoke-N-Gas | 61,869.60 |
| 01/27/2021 | Yakamart | 4,680.00 |
| 01/27/2021 | H.T. Hackney Co. Johnson City | 11,772.72 |
| 01/27/2021 | Wolf Den | 57,000.00 |
| 01/27/2021 | PayneWest | 6,652.00 |
| 01/28/2021 | Lil' Brown SmokeShack | 5,000.00 |
| 01/29/2021 | Mountain Tobacco Dist | 100,000.00 |

**Total Cash Receipts**                                                      **3,662,967.96**

| Account Name | **Heritage Main Checking-2367** |
|---|---|
| Depository | **Heritage Bank** |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 01/04/2021 | NC Filter Corporation | Raw Materials | Wire | 50,710.44 |
| 01/04/2021 | | Employee Reimbursement | 22690 | 750.00 |
| 01/04/2021 | Vision Service Plan-(WA) | Employee Insurance | 23173 | 704.85 |
| 01/04/2021 | | Employee Reimbursement | 23174 | 325.45 |
| 01/05/2021 | CME | Supplies | Wire | 902.97 |
| 01/05/2021 | Commercial Tire | Repairs & Maintenance | 23240 | 3,260.91 |
| 01/05/2021 | Liberty Mutual Insurance-IL * | Auto Insurance | 23241 | 7,272.86 |
| 01/05/2021 | MNI | Professional Service | 23239 | 340.06 |
| 01/05/2021 | Mutual of Enumclaw | Auto Insurance | 23242 | 9,446.60 |
| 01/05/2021 | Pitney Bowes Reserve Account | Postage Fee | 23238 | 2,000.00 |
| 01/05/2021 | Quad Packaging | Raw Materials | Wire | 49,415.33 |
| 01/06/2021 | PayneWest | Employee Insurance | ACH | 33,232.12 |
| 01/06/2021 | Yakama Nation | Tax Stamps | 22691 | 67,500.00 |
| 01/06/2021 | Yakama Nation | Tax Stamps | 22692 | 55.00 |
| 01/07/2021 | | Payroll | 23175 | 1,179.03 |
| 01/07/2021 | | Payroll | 23176 | 1,342.81 |
| 01/07/2021 | Aramark Uniform Services | Supplies | 23243 | 228.12 |
| 01/07/2021 | | Payroll | 23177 | 2,345.44 |
| 01/07/2021 | | Payroll | 23178 | 1,978.99 |
| 01/07/2021 | | Payroll | 23179 | 1,303.94 |
| 01/07/2021 | | Payroll | 23180 | 3,812.90 |
| 01/07/2021 | | Payroll | 23181 | 1,445.70 |
| 01/07/2021 | CBIT | Professional Service | 2324.34 | 918.65 |
| 01/07/2021 | | Payroll | 23182 | 1,260.07 |
| 01/07/2021 | | Payroll | 23183 | 1,303.35 |
| 01/07/2021 | Cintas | Professional Service | 23245 | 471.46 |
| 01/07/2021 | Coastal Farm | Supplies | 23246 | 104.97 |
| 01/07/2021 | | Payroll | 23184 | 914.21 |
| 01/07/2021 | | Payroll | 23185 | 1,679.23 |
| 01/07/2021 | | Payroll | 23186 | 1,555.36 |
| 01/07/2021 | | Payroll | 23187 | 1,340.69 |
| 01/07/2021 | | Payroll | 23188 | 1,250.96 |
| 01/07/2021 | | Payroll | 23189 | 2,569.14 |
| 01/07/2021 | | Payroll | 23190 | 2,751.14 |
| 01/07/2021 | | Payroll | 23191 | 2,247.18 |
| 01/07/2021 | | Payroll | 23192 | 3,406.11 |
| 01/07/2021 | | Payroll | 23193 | 1,833.60 |
| 01/07/2021 | | Payroll | 23194 | 1,354.02 |
| 01/07/2021 | | Payroll | 23195 | 1,861.43 |
| 01/07/2021 | | Payroll | 23196 | 1,139.97 |
| 01/07/2021 | Ideal Lumber & Hardware Inc | Supplies | 23247 | 95.20 |
| 01/07/2021 | ITEC, Inc. | Repairs & Maintenance | 23248 | 243.68 |
| 01/07/2021 | | Payroll | 23197 | 1,402.04 |
| 01/07/2021 | | Payroll | 23198 | 1,382.43 |
| 01/07/2021 | | Payroll | 23199 | 1,957.99 |
| 01/07/2021 | | Payroll | 23200 | 890.75 |
| 01/07/2021 | | Payroll | 23201 | 1,279.66 |
| 01/07/2021 | | Payroll | 23202 | 1,534.40 |
| 01/07/2021 | | Payroll | 23203 | 1,792.49 |
| 01/07/2021 | | Payroll | 23204 | 902.53 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For January 1st-31st, 2021**

| Account Name | **Heritage Main Checking-2367** |
|---|---|
| Depository | **Heritage Bank** |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 01/07/2021 | | Payroll | 23205 | 3,551.90 |
| 01/07/2021 | | Payroll | 23206 | 1,242.14 |
| 01/07/2021 | | Payroll | 23207 | 1,565.22 |
| 01/07/2021 | Oak Harbor Freight Lines | Shipping | 23249 | 5,158.88 |
| 01/07/2021 | Oxarc Inc | Supplies | 23250 | 278.19 |
| 01/07/2021 | Pepsi | Office Supplies | 23251 | 339.08 |
| 01/07/2021 | L | Payroll | 23208 | 1,293.28 |
| 01/07/2021 | Premera Blue Cross | Employee Insurance | ACH | 51,489.21 |
| 01/07/2021 | | Contract Labor | 23209 | 2,000.00 |
| 01/07/2021 | | Payroll | 23209 | 1,461.70 |
| 01/07/2021 | | Payroll | 23210 | 2,684.77 |
| 01/07/2021 | | Payroll | 23211 | 1,493.82 |
| 01/07/2021 | | Payroll | 23212 | 1,438.36 |
| 01/07/2021 | | Payroll | 23213 | 1,374.92 |
| 01/07/2021 | | Payroll | 23214 | 3,296.11 |
| 01/07/2021 | | Payroll | 23215 | 426.75 |
| 01/07/2021 | | Payroll | 23216 | 259.97 |
| 01/07/2021 | | Payroll | 23217 | 1,739.76 |
| 01/07/2021 | | Payroll | 23218 | 2,010.46 |
| 01/07/2021 | Spokane Packaging Inc | Raw Materials | 23252 | 1,152.68 |
| 01/07/2021 | | Payroll | 23219 | 1,374.33 |
| 01/07/2021 | | Payroll | 23220 | 1,453.16 |
| 01/07/2021 | | Payroll | 23221 | 624.56 |
| 01/07/2021 | | Payroll | 23222 | 1,980.56 |
| 01/07/2021 | | Payroll | 23223 | 1,199.42 |
| 01/07/2021 | | Payroll | 23224 | 993.08 |
| 01/07/2021 | | Payroll | 23225 | 5,236.47 |
| 01/07/2021 | Underwood Animal Clinic | Professional Service | 23253 | 4,500.00 |
| 01/07/2021 | | Payroll | 23226 | 2,533.14 |
| 01/07/2021 | United States Treasury | Federal Payroll Tax | 9401072021 | 7,740.10 |
| 01/07/2021 | United States Treasury | Federal Payroll Tax | 9411072021 | 33,678.24 |
| 01/07/2021 | Valley Septic Service | Utilities | 23254 | 92.00 |
| 01/07/2021 | | Payroll | 23227 | 1,469.40 |
| 01/07/2021 | Wheeler Kountry Korner. | Fuel | 23255 | 11,793.65 |
| 01/07/2021 | | Payroll | 23228 | 1,142.64 |
| 01/07/2021 | | Payroll | 23229 | 1,752.35 |
| 01/07/2021 | | Payroll | 23230 | 1,257.36 |
| 01/07/2021 | | Payroll | 23231 | 1,440.74 |
| 01/07/2021 | | Payroll | 23232 | 891.53 |
| 01/07/2021 | Yakama Nation Credit Enterprises | Payroll Deduction | 23235 | 2,913.90 |
| 01/07/2021 | Yakama Nation Housing Authority | Payroll Deduction | 23236 | 363.73 |
| 01/07/2021 | Yakama Power | Electricity | 23256 | 1,069.90 |
| 01/07/2021 | Yakima Cooperative Inc | Supplies | 23257 | 137.28 |
| 01/07/2021 | Yakima Valley Transportation LLC | Shipping | 23258 | 18,900.00 |
| 01/07/2021 | | Payroll | 23233 | 1,441.48 |
| 01/07/2021 | | Payroll | 23234 | 2,164.46 |
| 01/08/2021 | John Deere Financial | Leasing Expense | POS | 22,530.37 |
| 01/09/2021 | Office Depot | Office Supplies | POS | 119.69 |
| 01/11/2021 | | Employee Reimbursement | 22693 | 2,500.00 |
| 01/11/2021 | | Professional Service | 22694 | 730.00 |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For January 1st-31st, 2021**

| Account Name | **Heritage Main Checking-2367** |
|---|---|
| Depository | **Heritage Bank** |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 01/11/2021 | Office Depot | Office Supplies | POS | 94.23 |
| 01/13/2021 | Alcohol and Tobacco Tax and Trade Bureau | Alcohol & Tobacco Tax | Wire | 606,718.36 |
| 01/13/2021 | Yakima CDJR | Repairs & Maintenance | POS | 1,536.09 |
| 01/14/2021 | Advanced Auto Parts | Repairs & Maintenance | 23259 | 1,705.32 |
| 01/14/2021 | AGCO FINANCE | Repairs & Maintenance | 23260 | 3,834.87 |
| 01/14/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 69,500.70 |
| 01/14/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 21,266.11 |
| 01/14/2021 | Bush Kornfeld LLP | Legal Fees | Wire | 75,000.00 |
| 01/14/2021 | Christie Stanley | Legal Fees | 23262 | 1,500.00 |
| 01/14/2021 | United States Treasury | Federal Payroll Tax | 2940120920 | 74.92 |
| 01/14/2021 | Yakama Power | Electricity | 23261 | 11,006.64 |
| 01/15/2021 | Bank Service Charge | Bank Charge | Service Charge | 165.86 |
| 01/15/2021 | First Insurance Funding | Insurance Expense | ACH | 33,232.12 |
| 01/16/2021 | Office Depot | Office Supplies | POS | 1,230.86 |
| 01/16/2021 | Office Depot | Office Supplies | POS | 12.61 |
| 01/16/2021 | Office Depot | Office Supplies | POS | 79.29 |
| 01/16/2021 | Office Depot | Office Supplies | POS | 23.74 |
| 01/18/2021 | █████████████ | Employee Reimbursement | 23323 | 2,706.72 |
| 01/18/2021 | Lincoln Financial Group | Employee Insurance | 23324 | 3,286.72 |
| 01/18/2021 | ████ | Contract Labor | 23325 | 2,000.00 |
| 01/18/2021 | ██████ | Employee Reimbursement | 23328 | 96.64 |
| 01/18/2021 | ████████████ | Employee Reimbursement | 23327 | 1,130.82 |
| 01/19/2021 | Commercial Tire | Repairs & Maintenance | 23335 | 3,437.71 |
| 01/19/2021 | Hill Mechanical LLC | Repairs & Maintenance | 23334 | 670.00 |
| 01/19/2021 | Office Depot | Office Supplies | POS | 41.91 |
| 01/19/2021 | Safeguard | Office Supplies | 23336 | 1,130.38 |
| 01/20/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 1,489.56 |
| 01/20/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 18,656.42 |
| 01/20/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 55,025.38 |
| 01/20/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 80,097.26 |
| 01/20/2021 | U.S. Trustees | Trustee Fee | 23337 | 68,601.00 |
| 01/21/2021 | ████ | Payroll | 23263 | 986.24 |
| 01/21/2021 | ████████ | Payroll | 23264 | 1,276.72 |
| 01/21/2021 | ████████ | Payroll | 23329 | 2,018.30 |
| 01/21/2021 | ██████████ | Payroll | 23265 | 1,978.99 |
| 01/21/2021 | ██████████ | Payroll | 23330 | 1,091.13 |
| 01/21/2021 | ████████ | Payroll | 23266 | 3,812.91 |
| 01/21/2021 | ███████ | Payroll | 23267 | 1,479.31 |
| 01/21/2021 | ████████ | Payroll | 23268 | 995.32 |
| 01/21/2021 | ████████ | Payroll | 23269 | 1,138.64 |
| 01/21/2021 | ██████ | Payroll | 23270 | 1,190.56 |
| 01/21/2021 | ████████ | Payroll | 23271 | 1,710.23 |
| 01/21/2021 | ██████ | Payroll | 23272 | 1,555.37 |
| 01/21/2021 | ████████ | Payroll | 23273 | 1,042.14 |
| 01/21/2021 | ██████ | Payroll | 23274 | 1,086.02 |
| 01/21/2021 | ██████ | Payroll | 23275 | 2,569.13 |
| 01/21/2021 | █████ | Payroll | 23276 | 2,751.13 |
| 01/21/2021 | ████████ | Payroll | 23331 | 1,927.17 |
| 01/21/2021 | ██████ | Payroll | 23277 | 3,406.12 |
| 01/21/2021 | ██████ | Payroll | 23278 | 1,833.59 |

## King Mountain Tobacco
### Statement of Cash Receipts and Disbursements
### For January 1st-31st, 2021

| Account Name | **Heritage Main Checking-2367** |
|---|---|
| Depository | **Heritage Bank** |

### CASH DISBURSEMENTS

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 01/21/2021 | | Payroll | 23279 | 1,526.30 |
| 01/21/2021 | | Payroll | 23280 | 453.76 |
| 01/21/2021 | | Payroll | 23281 | 1,861.42 |
| 01/21/2021 | | Payroll | 23332 | 1,051.88 |
| 01/21/2021 | | Payroll | 23282 | 677.88 |
| 01/21/2021 | | Payroll | 23283 | 1,433.00 |
| 01/21/2021 | | Payroll | 23284 | 1,167.75 |
| 01/21/2021 | | Payroll | 23285 | 1,957.99 |
| 01/21/2021 | | Payroll | 23286 | 890.76 |
| 01/21/2021 | | Payroll | 23287 | 990.20 |
| 01/21/2021 | | Payroll | 23288 | 2,020.96 |
| 01/21/2021 | | Payroll | 23289 | 1,905.75 |
| 01/21/2021 | | Payroll | 23290 | 902.53 |
| 01/21/2021 | | Payroll | 23291 | 3,551.91 |
| 01/21/2021 | | Payroll | 23292 | 1,242.13 |
| 01/21/2021 | | Payroll | 23293 | 1,863.50 |
| 01/21/2021 | Office Depot | Office Supplies | POS | 14.90 |
| 01/21/2021 | | Payroll | 23294 | 1,293.29 |
| 01/21/2021 | | Payroll | 23295 | 1,152.08 |
| 01/21/2021 | | Payroll | 23296 | 2,684.76 |
| 01/21/2021 | | Payroll | 23297 | 1,621.34 |
| 01/21/2021 | | Payroll | 23298 | 1,438.37 |
| 01/21/2021 | | Payroll | 23299 | 1,142.96 |
| 01/21/2021 | | Payroll | 23300 | 3,296.12 |
| 01/21/2021 | | Payroll | 23301 | 426.75 |
| 01/21/2021 | | Payroll | 23302 | 153.57 |
| 01/21/2021 | | Payroll | 23303 | 1,772.81 |
| 01/21/2021 | | Employee Reimbursement | 23333 | 1,508.86 |
| 01/21/2021 | | Payroll | 23304 | 2,010.47 |
| 01/21/2021 | | Payroll | 23305 | 1,374.33 |
| 01/21/2021 | | Payroll | 23306 | 1,475.47 |
| 01/21/2021 | | Payroll | 23307 | 624.54 |
| 01/21/2021 | | Payroll | 23308 | 2,037.29 |
| 01/21/2021 | | Payroll | 23309 | 1,256.23 |
| 01/21/2021 | | Payroll | 23338 | 957.11 |
| 01/21/2021 | | Payroll | 23311 | 5,236.46 |
| 01/21/2021 | | Payroll | 23348 | 2,533.13 |
| 01/21/2021 | | Payroll | 23313 | 1,344.27 |
| 01/21/2021 | | Payroll | 23314 | 1,120.78 |
| 01/21/2021 | | Payroll | 23315 | 1,752.37 |
| 01/21/2021 | | Payroll | 23316 | 1,250.61 |
| 01/21/2021 | | Payroll | 23317 | 1,118.96 |
| 01/21/2021 | | Payroll | 23318 | 891.54 |
| 01/21/2021 | Yakama Nation Credit Enterprises | Payroll Deduction | 23321 | 2,856.84 |
| 01/21/2021 | Yakama Nation Housing Authority | Payroll Deduction | 23322 | 363.73 |
| 01/21/2021 | | Payroll | 23319 | 1,441.48 |
| 01/21/2021 | | Payroll | 23320 | 2,164.47 |
| 01/22/2021 | United States Treasury | Federal Payroll Tax | 9401212021 | 6,754.79 |
| 01/22/2021 | United States Treasury | Federal Payroll Tax | 9411212021 | 33,301.44 |
| 01/22/2021 | United States Treasury | Federal Payroll Tax | 94012120212 | 9.00 |

| Account Name | **Heritage Main Checking-2367** |
|---|---|
| Depository | **Heritage Bank** |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 01/22/2021 | United States Treasury | Federal Payroll Tax | 94112120212 | 40.94 |
| 01/22/2021 | Yakima CDJR | Repairs & Maintenance | POS | 316.90 |
| 01/23/2021 | Office Depot | Office Supplies | POS | 403.43 |
| 01/25/2021 | Best Buy | Office Supplies | POS | 823.06 |
| 01/25/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 203,119.77 |
| 01/25/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 117,284.74 |
| 01/25/2021 | Branch Banking & Trust Co. | MSA Tax | Wire | 5.38 |
| 01/25/2021 | Evan Olinger | Professional Service | 23339 | 1,200.00 |
| 01/26/2021 | Cintas | Professional Service | 23340 | 942.92 |
| 01/26/2021 | CSC | Legal Fees | 23341 | 140.00 |
| 01/26/2021 | Dept. of L & I | Payroll Tax | 23347 | 33,708.24 |
| 01/26/2021 | Hiway Towing | Repairs & Maintenance | POS | 403.43 |
| 01/26/2021 | Mutual of Omaha Inc | Employee Insurance | 23342 | 3,011.24 |
| 01/26/2021 | Oak Harbor Freight Lines | Shipping | 23343 | 5,578.78 |
| 01/26/2021 | Regence Blueshield | Insurance Expense | 23344 | 157.00 |
| 01/26/2021 | Sunnyside New Holland | Repairs & Maintenance | POS | 1,724.68 |
| 01/26/2021 | Vision Service Plan-(WA) | Employee Insurance | 23345 | 714.25 |
| 01/26/2021 | WAshington State Department of Revenue | Annual License Fee | POS | 660.00 |
| 01/26/2021 | WAshington State Department of Revenue | Annual License Fee | POS | 16.50 |
| 01/26/2021 | Yakima's Ship Shop | Office Supplies | 23346 | 113.30 |
| 01/27/2021 | Alliance One Inc | Processed Tobacco | Wire | 79,116.00 |
| 01/27/2021 | Central Machinery Sales Inc | Repairs & Maintenance | POS | 80.30 |
| 01/28/2021 | Alcohol and Tobacco Tax and Trade Bureau | Alcohol & Tobacco Tax | Wire | 479,880.61 |
| 01/28/2021 | Lincoln Financial Group | Employee Insurance | 23351 | 6,179.12 |
| 01/28/2021 | Office Depot | Office Supplies | POS | 137.71 |
| 01/28/2021 | Office Depot | Office Supplies | POS | 134.55 |
| 01/28/2021 | Yakama Nation | License | 23349 | 165.00 |
| 01/28/2021 | Yakama Nation | License | 23350 | 55.00 |

| | | | | |
|---|---|---|---|---|
| **Total Cash Disbursements** | | | | **$ 2,644,469.61** |
| | | | | |
| 1/31/2021 | Ending GL Cash Balance (Main) | | | $ 1,018,498.35 |
| | Plus Outstanding Checks | | | 92,055.07 |
| **1/31/2021** | **Ending Balance (Bank Statements)** | | | **$ 1,110,553.42** |

**King Mountain Tobacco**
**Statement of Cash Receipts and Disbursements**
**For January 1st-31st, 2021**

| | |
|---|---|
| Account Name | **Truist Financial - KMT Main - 0010** |
| Depository | **Truist Financial (Formerly BB&T)** |

**CASH RECEIPTS**

| Date | Description (Source) | | Amount |
|---|---|---|---|
| 1/1/2021 | Beginning Cash Balance (GL) | $ | 1,098,406.64 |
| 1/31/2021 | Truist Bank - (Interest Income) | | 11,423.51 |
| | | | |
| Total Cash Receipts | | | 1,109,830.15 |

**CASH DISBURSEMENTS**

| Date | Payee | Description | Check No | Amount |
|---|---|---|---|---|
| 1/31/2021 | Englishman and Pannill | Broker Fees | Wire | 6,991.33 |
| | | | | |
| Total Cash Disbursements | | | | 6,991.33 |
| | | | | |
| 1/31/2021 | Ending Balance (GL & Bank Statement) | | $ | **1,102,838.82** |

**King Mountain Tobacco**
**Statement of Aged Receivables**
**For the Month Ended January 31, 2021**

| Name | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) | Amount Uncollectible |
|---|---|---|---|---|---|---|
| **Prepetition** | | | | | | |
| Harbor Wholesale | $ 65,115.00 | $ - | $ - | $ - | $ 65,115.00 | $ - |
| Total Prepetition | 65,115.00 | - | - | - | 65,115.00 | - |
| | | | | | | |
| **Postpetition** | | | | | | |
| Capitol Distributing | 19,422.00 | 19,422.00 | - | - | - | - |
| Cooper Wholesale | 14,700.00 | 14,700.00 | - | - | - | - |
| Doyle's | 98,547.99 | 83,664.00 | - | - | 14,883.99 | - |
| Harbor Wholesale | 7,470.00 | 7,470.00 | - | - | - | - |
| Lil' Brown SmokeShack | 158,540.00 | 158,540.00 | - | - | - | - |
| Mountain Tobacco Dist | 836,938.68 | 801,780.83 | 35,157.85 | - | - | - |
| R & R Wholesale | 177,360.00 | - | 177,360.00 | - | - | - |
| Rich & Rhine | 11,959.20 | 11,959.20 | - | - | - | - |
| ToppMart | 24,960.00 | 24,960.00 | - | - | - | - |
| Trompeter | 22,050.00 | 22,050.00 | - | - | - | - |
| Wheeler's Kountry Korner | 78,720.00 | 78,720.00 | - | - | - | - |
| Wheeler's Smoke-N-Gas | 71,340.00 | 71,340.00 | - | - | - | - |
| White Swan Trading Post | 1,560.00 | 1,560.00 | - | - | - | - |
| Wolf Den | 37,440.00 | 37,440.00 | - | - | - | - |
| Yakamart | 6,240.00 | 6,240.00 | - | - | - | - |
| Total Postpetition | 1,567,247.87 | 1,339,846.03 | 212,517.85 | - | 14,883.99 | - |
| | | | | | | |
| **GRAND TOTAL** | $ 1,632,362.87 | $ 1,339,846.03 | $ 212,517.85 | $ - | $ 79,998.99 | $ - |

| Name | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) | Amount Uncollectible |
|---|---|---|---|---|---|---|

**Accounts Receivable Reconciliation**

| | |
|---|---|
| Opening Balance | $ 1,986,894.42 |
| New Accounts this Month | 2,181,076.04 |
| Balance | 4,167,970.46 |
| Credit Memos/Sales Discounts | (40,696.21) |
| Amount Collected on Prior Accounts | (2,494,911.38) |
| Closing Balance | $ 1,632,362.87 |

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| 3 G's | Customer Rebate | $ 1,611.00 | $ 1,611.00 | $ - | $ - | $ - |
| 82nd Gas For Less | Customer Rebate | 6.00 | 6.00 | - | - | - |
| Advanced Auto Parts | Repairs & Maintenance | 2,794.08 | 1,888.64 | 905.44 | - | - |
| AGCO FINANCE | Repairs & Maintenance | (1,040.38) | (1,040.38) | - | - | - |
| Akland Pump & Irrigation Inc | Repairs & Maintenance | 341.00 | - | 341.00 | - | - |
| AMB Tools & Equipment Co Inc | Repairs & Maintenance | 552.87 | 552.87 | - | - | - |
| AmeriGas Propane Inc | Fuel | 118.00 | - | 118.00 | - | - |
| Aramark Uniform Services | Professional Services | 570.30 | 456.24 | 114.06 | - | - |
| Burrows Tractor Inc | Repairs & Maintenance | (570.00) | (570.00) | - | - | - |
| Cascade Valley Lube LLC | Repairs & Maintenance | 264.84 | 264.84 | - | - | - |
| Central Chain & Transmission Co Inc | Repairs & Maintenance | 380.25 | 380.25 | - | - | - |
| Century Link Inc-Business Services | Telephone | 137.35 | 137.35 | - | - | - |
| Cigarette Outlet | Customer Rebate | 1,336.00 | 1,336.00 | - | - | - |
| Cigarettes Cheaper | Customer Rebate | 428.00 | 428.00 | - | - | - |
| Cigarettes For Less | Customer Rebate | 89.00 | 89.00 | - | - | - |
| Cigarettes For Less Springfield | Customer Rebate | 389.00 | 389.00 | - | - | - |
| Cintas | Professional Services | 235.73 | 235.73 | - | - | - |
| CM Tobacco | Customer Rebate | 106.00 | 106.00 | - | - | - |
| CME | Parts | 281.82 | 281.82 | - | - | - |
| CO-ENERGY | Fuel | 285.99 | - | 285.99 | - | - |
| Coastal Farm | Supplies | 534.30 | 465.44 | 68.86 | - | - |
| Commercial Tire | Repairs & Maintenance | 1,571.47 | 1,571.47 | - | - | - |
| Consolidated Electrical Distributors, Inc | Repairs & Maintenance | 104.87 | 104.87 | - | - | - |
| Coquille Smoke Shop | Customer Rebate | 19.50 | 19.50 | - | - | - |
| Discount Tobacco Outlet | Customer Rebate | 33.00 | 33.00 | - | - | - |
| Fastenal | Repairs & Maintenance | 610.45 | 610.45 | - | - | - |
| First Insurance Funding | Insurance | 33,232.12 | 33,232.12 | - | - | - |
| ███████y | Employee Reimbursement | 440.00 | 440.00 | - | - | - |
| Grease Heads Lube and Oil | Repairs & Maintenance | 181.03 | 181.03 | - | - | - |
| Horticultural Services Inc | Professional Services | (100.00) | - | - | - | (100.00) |
| Ideal Lumber & Hardware Inc | Supplies | 26.97 | 26.97 | - | - | - |
| International Trading Company, Inc. | Repairs & Maintenance | 1,719.87 | 1,719.87 | - | - | - |
| ████████ | Employee Reimbursement | 2,041.61 | 2,041.61 | - | - | - |
| KC's Smoke & Vape | Customer Rebate | 13.50 | 13.50 | - | - | - |
| Menlo Park 76 | Customer Rebate | 26.00 | 26.00 | - | - | - |
| Mutual of Enumclaw | Insurance | 9,441.60 | 9,441.60 | - | - | - |

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| NC Machinery Inc | Repairs & Maintenance | 1,158.03 | 1,158.03 | - | - | - |
| News & Smokes of Montana | Customer Rebate | 50.00 | 50.00 | - | - | - |
| Oak Harbor Freight Lines | Shipping | 2,284.84 | 2,284.84 | - | - | - |
| Office Depot | Office Supplies | 452.49 | 452.49 | - | - | - |
| Oxarc Inc | Office Supplies | 357.19 | 357.19 | - | - | - |
| PAPE Machinery | Repairs & Maintenance | (443.83) | - | - | - | (443.83) |
| Pats 1 Cig | Customer Rebate | 96.00 | 96.00 | - | - | - |
| PayneWest | Bond Insurance | (6,652.00) | (6,652.00) | - | - | - |
| Pepsi | Office Supplies | 99.08 | 99.08 | - | - | - |
| Picatti Brothers, Inc | Repairs & Maintenance | 1,295.00 | 1,295.00 | - | - | - |
| Portland Food Mart | Customer Rebate | 154.00 | 154.00 | - | - | - |
| Premera Blue Cross | Health Insurance | 52,143.23 | 52,143.23 | - | - | - |
| ▇ | Employee Reimbursement | 2,367.18 | 2,367.18 | - | - | - |
| QBSI-Xerox | Office Supplies | 15.40 | - | 15.40 | - | - |
| ▇ | Employee Reimbursement | 16.98 | 16.98 | - | - | - |
| RTI International | Raw Materials | 2,811.19 | 2,811.19 | - | - | - |
| ▇ -REIMB Only | Employee Reimbursement | 1,542.14 | 1,542.14 | - | - | - |
| Smoke 4 Less Forest Grove | Customer Rebate | 64.00 | 64.00 | - | - | - |
| smoke 4 less The Dalles | Customer Rebate | 1,518.00 | 1,518.00 | - | - | - |
| Smoke 4 Less West Linn | Customer Rebate | 41.00 | 41.00 | - | - | - |
| Spokane Packaging Inc | Raw Materials | 4,803.09 | 4,803.09 | - | - | - |
| Stach Steel Supply | Supplies | 21.60 | 21.60 | - | - | - |
| Stoneway Electric, Inc | Supplies | (656.50) | - | - | - | (656.50) |
| Stusser Electric Co | Supplies | (152.33) | - | - | - | (152.33) |
| Sunnyside New Holland | Repairs & Maintenance | (570.00) | - | - | - | (570.00) |
| The Tobacco Pouch | Customer Rebate | 52.00 | 52.00 | - | - | - |
| Thriftway Super Stops | Customer Rebate | 3,853.00 | 3,853.00 | - | - | - |
| Tobacco Outlet Liquor | Customer Rebate | 34.00 | 34.00 | - | - | - |
| Ultra Polymers Injection Molding | Repairs & Maintenance | 1,078.11 | 1,078.11 | - | - | - |
| Under the Bridge Cigarettes | Customer Rebate | 1,216.50 | 1,216.50 | - | - | - |
| Valley Septic Service | Professional Services | 727.00 | 727.00 | - | - | - |
| Verizon Wireless | Telephone | 2,570.34 | 2,570.34 | - | - | - |
| Vet-Ex Animal Health Supply, LLC | Professional Services | 2,899.84 | 2,899.84 | - | - | - |
| ▇ | Employee Reimbursement | 1,194.44 | 1,194.44 | - | - | - |
| Wheeler Kountry Korner. | Fuel | 18,891.40 | 11,791.40 | 6,300.00 | 800.00 | - |
| Yakama Power | Electricity | 10,686.06 | | - | - | - |

**King Mountain Tobacco**
**Statement of Aged Payables**
**For January 31, 2021**

| Account Name | Description | Total Due | Current (0-30 Days) | Past Due (31-60 Days) | Past Due (61-90 Days) | Past Due (91 & Over) |
|---|---|---|---|---|---|---|
| Yakima Air Compressor & Eq Inc. | Repairs & Maintenance | 1,248.61 | - | - | 1,248.61 | - |
| Yakima CDJR | Repairs & Maintenance | 333.43 | - | - | - | 333.43 |
| Yakima Cooperative Inc | Repairs & Maintenance | 252.23 | 30.50 | - | - | 221.73 |
| Yakima Valley Transportation LLC | Shipping | 13,400.00 | 13,400.00 | - | - | - |
| **TOTALS** | | $ 179,465.88 | $ 159,949.96 | $ 8,148.75 | $ 2,048.61 | $ (1,367.50) |

**Accounts Payable Reconciliation**

| | | |
|---|---|---|
| Opening Balance, Prior Report | $ | 184,093.42 |
| Additional December 2020 Year End Accruals | | 144,881.54 |
| Restated 12/31/2020 Balance | | 328,974.96 |
| Total New Indebtedness Incurred | | 558,575.46 |
| Balance | | 887,550.42 |
| Amount Paid on Prior Accounts Payable | | (708,084.54) |
| Closing Balance | $ | 179,465.88 |

**King Mountain Tobacco**
**Status of Taxes**
**January 31, 2021**

| Tax Type | Amount Withheld or Accrued | | Amount Paid | Date Paid | Postpetition Taxes Past Due |
|---|---|---|---|---|---|
| **FEDERAL TAXES** | | | | | |
| FICA | $ | - | $ | - | N/A | $ | - |
| Federal Withholding | | - | | - | N/A | | - |
| Unemployment | | - | | - | N/A | | - |
| Income | | - | | - | N/A | | - |
| Other | | - | | - | N/A | | - |
| | | | | | | | |
| **STATE TAXES** | | | | | |
| Dept of Labor & Industries | $ | - | $ | - | N/A | $ | - |
| Income | | - | | - | N/A | |
| Employment Sec. | | - | | - | N/A | | - |
| Dept of Revenue | | | | | | |
|   B&O | | N/A | | N/A | N/A | | N/A |
|   Sales | | N/A | | N/A | N/A | | N/A |
|   Excise | | N/A | | N/A | N/A | | N/A |
| | | | | | | |
| **OTHER TAXES** | | | | | |
| City Business/ License | $ | - | $ | - | N/A | $ | - |
| Personal Property | | - | | - | N/A | | - |
| Real Property | | - | | - | N/A | | - |
| | | | | | | |
| **TOBACCO TAXES** | | | | | |
| Federal Excise Taxes | $ | 457,832.68 | $ | 457,832.68 | 2/11/2021 | $ | - |
| MSA Escrow Deposits | | 169,341.72 | | - | N/A | | - |
| FDA Taxes | | 49,468.10 | | - | N/A | | - |

**King Mountain Tobacco**
**Schedule of Salary & Other Payments to Principals/Executives/Insiders**
**January 31, 2021**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Truman Jay Thompson | CEO/Vice-President | Salary for 12/20/2020 to 1/2/2021 (Net Pay) | $ 5,236.47 |
| Truman Jay Thompson | CEO/Vice-President | Salary for 1/3/2021 to 1/16/2021 (Net Pay) | 5,236.46 |



**Heritage**
BANK

14807 Highway 99 | Lynnwood, WA 98087

KING MOUNTAIN TOBACCO COMPANY INC
GENERAL ACCOUNT
PO BOX 422
WHITE SWAN WA 98952



## Looking to buy or refinance a home?

Get pre-qualified from the banking experts you already trust.
Heritage Bank offers a variety of mortgage loans at all-time low
rates. **Contact us today to learn more.**

Rates, terms and conditions are subject to change and may vary based on creditworthiness,
qualifications and collateral conditions. All loans subject to approval.

 Equal Housing Lender | Member FDIC |  

## BUSINESS ANALYSIS CHECKING      Account No. ■■■2367

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $1,158,101.23 | | $2,606,271.23 | | $0.00 | | $2,653,653.18 | | $165.86 | | $1,110,553.42 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/04/21 | Deposit Internet Transfer from ■■■2383 CK | 42,150.00 |
| 01/04/21 | Descriptive Deposit Merchant Deposit | 598,417.40 |
| 01/05/21 | Deposit Internet Transfer from ■■■2383 CK | 27,000.00 |
| 01/07/21 | Deposit Internet Transfer from ■■■2383 CK | 30,000.00 |
| 01/11/21 | Deposit Internet Transfer from ■■■2383 CK | 21,940.00 |
| 01/11/21 | Descriptive Deposit Merchant Deposit | 258,445.34 |
| 01/12/21 | Deposit Internet Transfer from ■■■2383 CK | 59,400.00 |
| 01/13/21 | Descriptive Deposit Merchant Deposit | 21,840.00 |
| 01/14/21 | Deposit Internet Transfer from ■■■2383 CK | 25,000.00 |
| 01/19/21 | Descriptive Deposit Merchant Deposit | 124,081.21 |

**Heritage**
BANK
14807 Highway 99 | Lynnwood, WA 98087

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/20/21 | Deposit Internet Transfer from ████2383 CK | 24,890.04 |
| 01/20/21 | Deposit Internet Transfer from ████2383 CK | 21,940.00 |
| 01/20/21 | Descriptive Deposit Merchant Deposit | 46,200.00 |
| 01/20/21 | Descriptive Deposit Merchant Deposit | 22,000.00 |
| 01/21/21 | Descriptive Deposit Merchant Deposit | 271,416.38 |
| 01/22/21 | Deposit Internet Transfer from ████2383 CK | 10,000.00 |
| 01/25/21 | Deposit Internet Transfer from ████2383 CK | 15,000.00 |
| 01/25/21 | Deposit Internet Transfer from ████2416 CK | 500,000.00 |
| 01/26/21 | Deposit Internet Transfer from ████2383 CK | 63,980.00 |
| 01/27/21 | Descriptive Deposit Merchant Deposit | 317,570.86 |
| 01/29/21 | Deposit Internet Transfer from ████2383 CK | 5,000.00 |
| 01/29/21 | Deposit Internet Transfer from ████2416 CK | 100,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/04/21 | Withdrawal Internet Transfer to ████2408 CK | 50,710.44 |
| 01/05/21 | Withdrawal Internet Transfer to ████2408 CK | 902.97 |
| 01/05/21 | Withdrawal Internet Transfer to ████2408 CK | 49,415.33 |
| 01/06/21 | External Withdrawal PayneWest Insura  - Payment  355591129 | 33,232.12 |
| 01/07/21 | External Withdrawal VIMLY BENEFIT SO ES10362-OPT - PAYMENT XX014I499MC4OO | 51,489.21 |
| 01/07/21 | External Withdrawal IRS  - USATAXPYMT  270140715383907 | 33,678.24 |
| 01/07/21 | External Withdrawal IRS  - USATAXPYMT  270140785760248 | 7,740.10 |
| 01/08/21 | External Withdrawal JDF ONE TIME TEL JDF ONE TIME TEL - JDFONETIME | 22,530.37 |
| 01/09/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 119.69 |
| 01/11/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 94.23 |
| 01/13/21 | POS YAKIMA CHRYSLER DODUNION GAP WAUS | 1,536.09 |
| 01/13/21 | Withdrawal Internet Transfer to ████2408 CK | 606,718.36 |
| 01/14/21 | Withdrawal Internet Transfer to ████2408 CK | 165,766.81 |
| 01/14/21 | External Withdrawal IRS  - USATAXPYMT  270141462782477 | 74.92 |
| 01/15/21 | Analysis Service Charge | 165.86 |
| 01/15/21 | External Withdrawal FIRST INSURANCE PBS ACH DEBIT - INSURANCE | 33,232.12 |
| 01/16/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 12.61 |
| 01/16/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 1,230.86 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

| Account Number | Page |
|---|---|
| ■■■■2367 | 3 of 20 |

Statement Start Date:  01-01-2021
Statement End Date:  01-31-2021

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/16/21 | POS OFFICE DEPOT #1080 800-463-3768 COUS | 23.74 |
| 01/16/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 79.29 |
| 01/19/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 41.91 |
| 01/20/21 | Withdrawal Internet Transfer to ■■■■2408 CK | 155,268.62 |
| 01/21/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 14.90 |
| 01/22/21 | POS YAKIMA CHRYSLER DODUNION GAP WAUS | 316.90 |
| 01/22/21 | External Withdrawal IRS  - USATAXPYMT  270142240319415 | 33,301.44 |
| 01/22/21 | External Withdrawal IRS  - USATAXPYMT  270142221931728 | 6,754.79 |
| 01/22/21 | External Withdrawal IRS  - USATAXPYMT  270142222807434 | 40.94 |
| 01/22/21 | External Withdrawal IRS  - USATAXPYMT  270142230004323 | 9.00 |
| 01/23/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 403.43 |
| 01/25/21 | POS BESTBUYCOM806417493888-BESTBUY MNUS | 823.06 |
| 01/25/21 | Withdrawal Internet Transfer to ■■■■2408 CK | 320,404.31 |
| 01/25/21 | Withdrawal Internet Transfer to ■■■■2408 CK | 5.38 |
| 01/26/21 | POS HIWAY TOWING UNION GAP WAUS | 403.43 |
| 01/26/21 | Returned Deposited Item Charge Back Item Check 6190 | 17,190.00 |
| 01/26/21 | Returned Deposited Item Charge Back Item Check 9843 | 17,967.85 |
| 01/26/21 | POS WA DEPT. OF REVENUE925-855-5000 WAUS | 660.00 |
| 01/26/21 | POS OPC WA DEPT. OF REV925-855-5000 WAUS | 16.50 |
| 01/26/21 | POS SUNNYSIDE NEW HOLLAYAKIMA WAUS | 1,724.68 |
| 01/27/21 | POS CENTRAL MACHINERY -SUNNYSIDE WAUS | 80.30 |
| 01/27/21 | Withdrawal Internet Transfer to ■■■■2408 CK | 79,116.00 |
| 01/28/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 134.55 |
| 01/28/21 | POS OFFICE DEPOT #1078 800-463-3768 WAUS | 137.71 |
| 01/28/21 | Withdrawal Internet Transfer to ■■■■2408 CK | 479,880.61 |

## CLEARED CHECKS

*Indicates check number out of sequence.

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| 22690 | 01/06/21 | 750.00 | 23141* | 01/11/21 | 192.89 |
| 22691 | 01/08/21 | 67,500.00 | 23173* | 01/11/21 | 704.85 |
| 22692 | 01/13/21 | 55.00 | 23174 | 01/25/21 | 325.45 |
| 22693 | 01/15/21 | 2,500.00 | 23175 | 01/12/21 | 1,179.03 |
| 22694 | 01/15/21 | 730.00 | 23176 | 01/14/21 | 1,342.81 |
| 23050* | 01/04/21 | 146.00 | 23177 | 01/08/21 | 2,345.44 |
| 23059* | 01/05/21 | 235.42 | 23178 | 01/11/21 | 1,978.99 |
| 23086* | 01/05/21 | 59,609.35 | 23179 | 01/11/21 | 1,303.94 |
| 23133* | 01/05/21 | 1,292.28 | 23180 | 01/13/21 | 3,812.90 |

**Heritage**
BANK
14807 Highway 99 | Lynnwood, WA 98087

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| Checks Cleared Continued... | | | | | |
| *Indicates check number out of sequence. | | | | | |
| 23181 | 01/11/21 | 1,445.70 | 23237 | 01/08/21 | 2,000.00 |
| 23182 | 01/07/21 | 1,260.07 | 23238 | 01/13/21 | 2,000.00 |
| 23183 | 01/07/21 | 1,303.35 | 23239 | 01/14/21 | 340.06 |
| 23184 | 01/07/21 | 914.21 | 23240 | 01/08/21 | 3,260.91 |
| 23185 | 01/08/21 | 1,679.23 | 23241 | 01/11/21 | 7,272.86 |
| 23186 | 01/11/21 | 1,555.36 | 23242 | 01/11/21 | 9,446.60 |
| 23187 | 01/08/21 | 1,340.69 | 23243 | 01/11/21 | 228.12 |
| 23188 | 01/07/21 | 1,250.96 | 23244 | 01/20/21 | 918.65 |
| 23189 | 01/12/21 | 2,569.14 | 23245 | 01/20/21 | 471.46 |
| 23190 | 01/11/21 | 2,751.14 | 23246 | 01/13/21 | 104.97 |
| 23191 | 01/07/21 | 2,247.18 | 23247 | 01/12/21 | 95.20 |
| 23192 | 01/12/21 | 3,406.11 | 23248 | 01/11/21 | 243.68 |
| 23193 | 01/11/21 | 1,833.60 | 23249 | 01/20/21 | 5,158.88 |
| 23194 | 01/08/21 | 1,354.02 | 23250 | 01/12/21 | 278.19 |
| 23195 | 01/11/21 | 1,861.43 | 23251 | 01/12/21 | 339.08 |
| 23196 | 01/08/21 | 1,139.97 | 23252 | 01/11/21 | 1,152.68 |
| 23197 | 01/15/21 | 1,402.04 | 23253 | 01/21/21 | 4,500.00 |
| 23198 | 01/07/21 | 1,382.43 | 23254 | 01/11/21 | 92.00 |
| 23199 | 01/11/21 | 1,957.99 | 23255 | 01/14/21 | 11,793.65 |
| 23200 | 01/20/21 | 890.75 | 23256 | 01/13/21 | 1,069.90 |
| 23201 | 01/08/21 | 1,279.66 | 23257 | 01/21/21 | 137.28 |
| 23202 | 01/11/21 | 1,534.40 | 23258 | 01/11/21 | 18,900.00 |
| 23203 | 01/11/21 | 1,792.49 | 23259 | 01/21/21 | 1,705.32 |
| 23204 | 01/12/21 | 902.53 | 23260 | 01/20/21 | 3,834.87 |
| 23205 | 01/11/21 | 3,551.90 | 23261 | 01/21/21 | 11,006.64 |
| 23206 | 01/07/21 | 1,242.14 | 23262 | 01/26/21 | 1,500.00 |
| 23207 | 01/11/21 | 1,565.22 | 23263 | 01/26/21 | 986.24 |
| 23208 | 01/12/21 | 1,293.28 | 23264 | 01/21/21 | 1,276.72 |
| 23209 | 01/11/21 | 1,461.70 | 23265 | 01/26/21 | 1,978.99 |
| 23210 | 01/08/21 | 2,684.77 | 23266 | 01/25/21 | 3,812.91 |
| 23211 | 01/07/21 | 1,493.82 | 23267 | 01/22/21 | 1,479.31 |
| 23212 | 01/08/21 | 1,438.36 | 23268 | 01/21/21 | 995.32 |
| 23213 | 01/11/21 | 1,374.92 | 23269 | 01/22/21 | 1,138.64 |
| 23214 | 01/07/21 | 3,296.11 | 23270 | 01/21/21 | 1,190.56 |
| 23215 | 01/12/21 | 426.75 | 23271 | 01/21/21 | 1,710.23 |
| 23216 | 01/11/21 | 259.97 | 23272 | 01/29/21 | 1,555.37 |
| 23217 | 01/12/21 | 1,739.76 | 23273 | 01/22/21 | 1,042.14 |
| 23218 | 01/11/21 | 2,010.46 | 23274 | 01/21/21 | 1,086.02 |
| 23219 | 01/08/21 | 1,374.33 | 23275 | 01/22/21 | 2,569.13 |
| 23220 | 01/08/21 | 1,453.16 | 23276 | 01/26/21 | 2,751.13 |
| 23221 | 01/07/21 | 624.56 | 23277 | 01/25/21 | 3,406.12 |
| 23222 | 01/08/21 | 1,980.56 | 23278 | 01/22/21 | 1,833.59 |
| 23223 | 01/07/21 | 1,199.42 | 23279 | 01/21/21 | 1,526.30 |
| 23224 | 01/08/21 | 993.08 | 23280 | 01/22/21 | 453.76 |
| 23225 | 01/11/21 | 5,236.47 | 23281 | 01/22/21 | 1,861.42 |
| 23226 | 01/12/21 | 2,533.14 | 23282 | 01/26/21 | 677.88 |
| 23227 | 01/12/21 | 1,469.40 | 23283 | 01/22/21 | 1,433.00 |
| 23228 | 01/11/21 | 1,142.64 | 23284 | 01/22/21 | 1,167.75 |
| 23229 | 01/08/21 | 1,752.35 | 23285 | 01/21/21 | 1,957.99 |
| 23230 | 01/08/21 | 1,257.36 | 23286 | 01/25/21 | 890.76 |
| 23231 | 01/11/21 | 1,440.74 | 23287 | 01/22/21 | 990.20 |
| 23232 | 01/12/21 | 891.53 | 23288 | 01/26/21 | 2,020.96 |
| 23233 | 01/08/21 | 1,441.48 | 23289 | 01/22/21 | 1,905.75 |
| 23234 | 01/11/21 | 2,164.46 | 23290 | 01/26/21 | 902.53 |
| 23235 | 01/11/21 | 2,913.59 | 23291 | 01/20/21 | 3,551.91 |
| 23236 | 01/14/21 | 363.73 | 23292 | 01/21/21 | 1,242.13 |

# Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

| Account Number | Page |
|---|---|
| ▉2367 | 5 of 20 |

Statement Start Date: 01-01-2021
Statement End Date: 01-31-2021

| Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|
| **Checks Cleared Continued...** | | | | | |
| *Indicates check number out of sequence. | | | | | |
| 23293 | 01/21/21 | 1,863.50 | 23318 | 01/28/21 | 891.54 |
| 23294 | 01/26/21 | 1,293.29 | 23319 | 01/25/21 | 1,441.48 |
| 23295 | 01/29/21 | 1,152.08 | 23320 | 01/25/21 | 2,164.47 |
| 23296 | 01/22/21 | 2,684.76 | 23321 | 01/27/21 | 2,856.84 |
| 23297 | 01/21/21 | 1,621.34 | 23322 | 01/27/21 | 363.73 |
| 23298 | 01/22/21 | 1,438.37 | 23323 | 01/21/21 | 2,706.72 |
| 23299 | 01/25/21 | 1,142.96 | 23324 | 01/27/21 | 3,286.72 |
| 23300 | 01/22/21 | 3,296.12 | 23325 | 01/22/21 | 2,000.00 |
| 23302* | 01/25/21 | 153.57 | 23327* | 01/25/21 | 1,130.82 |
| 23303 | 01/21/21 | 1,772.81 | 23328 | 01/22/21 | 96.64 |
| 23304 | 01/22/21 | 2,010.47 | 23329 | 01/21/21 | 2,018.30 |
| 23305 | 01/21/21 | 1,374.33 | 23330 | 01/25/21 | 1,091.13 |
| 23306 | 01/22/21 | 1,475.47 | 23331 | 01/22/21 | 1,927.17 |
| 23307 | 01/21/21 | 624.54 | 23332 | 01/21/21 | 1,051.88 |
| 23308 | 01/21/21 | 2,037.29 | 23333 | 01/26/21 | 1,508.86 |
| 23309 | 01/21/21 | 1,256.23 | 23334 | 01/20/21 | 670.00 |
| 23311* | 01/26/21 | 5,236.46 | 23335 | 01/22/21 | 3,437.71 |
| 23313* | 01/26/21 | 1,344.27 | 23336 | 01/26/21 | 1,130.38 |
| 23314 | 01/25/21 | 1,120.78 | 23338* | 01/25/21 | 957.11 |
| 23315 | 01/22/21 | 1,752.37 | 23347* | 01/29/21 | 33,708.24 |
| 23316 | 01/21/21 | 1,250.61 | 23348 | 01/29/21 | 2,533.13 |
| 23317 | 01/25/21 | 1,118.96 | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/01 | 1,158,101.23 | 01/12 | 1,674,524.67 | 01/22 | 1,114,385.73 |
| 01/04 | 1,747,812.19 | 01/13 | 1,081,067.45 | 01/23 | 1,113,982.30 |
| 01/05 | 1,663,356.84 | 01/14 | 926,385.47 | 01/25 | 1,288,992.83 |
| 01/06 | 1,629,374.72 | 01/15 | 888,355.45 | 01/26 | 1,293,679.38 |
| 01/07 | 1,550,252.92 | 01/16 | 887,008.95 | 01/27 | 1,525,546.65 |
| 01/08 | 1,431,447.18 | 01/19 | 1,011,048.25 | 01/28 | 1,044,502.24 |
| 01/09 | 1,431,327.49 | 01/20 | 955,313.15 | 01/29 | 1,110,553.42 |
| 01/11 | 1,632,247.81 | 01/21 | 1,180,802.57 | | |

| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |


**Heritage**
BANK

14807 Highway 99 | Lynnwood, WA 98087

| Statement Start | 01-01-2021 |
| Statement End | 01-31-2021 |
| Account Number | ████2383 |
| Page | 1 of 3 |

KING MOUNTAIN TOBACCO COMPANY INC
EFT ACCOUNT
PO BOX 422
WHITE SWAN WA 98952


## Looking to buy or refinance a home?

Get pre-qualified from the banking experts you already trust. Heritage Bank offers a variety of mortgage loans at all-time low rates. **Contact us today to learn more.**

Rates, terms and conditions are subject to change and may vary based on creditworthiness, qualifications and collateral conditions. All loans subject to approval.

Equal Housing Lender | Member FDIC   

## BUSINESS ANALYSIS CHECKING
**Account No.** 1████2383

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $42,150.00 | | $304,150.04 | | $0.00 | | $346,300.04 | | $0.00 | | $0.00 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/04/21 | Domestic Wire Deposit Wire In 20210040050400 ORG:LITTLE BROWN SMOKE SHACK INC | 27,000.00 |
| 01/06/21 | Domestic Wire Deposit Wire In 20210060046300 ORG:LITTLE BROWN SMOKE SHACK INC | 30,000.00 |
| 01/08/21 | Domestic Wire Deposit Wire In 20210080031800 ORG:LITTLE BROWN SMOKE SHACK INC | 21,940.00 |
| 01/11/21 | Domestic Wire Deposit Wire In 20210110036000 ORG:LITTLE BROWN SMOKE SHACK INC | 30,000.00 |
| 01/12/21 | External Deposit John F Trompeter  - ACH S Pay  4283842 | 29,400.00 |
| 01/13/21 | Domestic Wire Deposit Wire In 20210130068600 ORG:LITTLE BROWN SMOKE SHACK INC | 25,000.00 |
| 01/20/21 | External Deposit CAPITOL DISTRIB  - SPE ACH | 24,890.04 |

**Heritage**
BANK

14807 Highway 99 | Lynnwood, WA 98087

Statement Start Date: 01-01-2021
Statement End Date: 01-31-2021

## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/20/21 | Domestic Wire Deposit Wire In 20210200036500 ORG:LITTLE BROWN SMOKE SHACK INC | 21,940.00 |
| 01/21/21 | Domestic Wire Deposit Wire In 20210210041000 ORG:LITTLE BROWN SMOKE SHACK INC | 10,000.00 |
| 01/22/21 | Domestic Wire Deposit Wire In 20210220056700 ORG:LITTLE BROWN SMOKE SHACK INC | 15,000.00 |
| 01/25/21 | Domestic Wire Deposit Wire In 20210250025900 ORG:LITTLE BROWN SMOKE SHACK INC | 27,540.00 |
| 01/25/21 | Domestic Wire Deposit Wire In 20210250053000 ORG:LITTLE BROWN SMOKE SHACK INC | 15,860.00 |
| 01/26/21 | External Deposit John F Trompeter  - AchBatch  4316984 | 20,580.00 |
| 01/28/21 | Domestic Wire Deposit Wire In 20210280040900 ORG:LITTLE BROWN SMOKE SHACK INC | 5,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/04/21 | Withdrawal Internet Transfer to ████ 2367 CK | 42,150.00 |
| 01/05/21 | Withdrawal Internet Transfer to ████ 2367 CK | 27,000.00 |
| 01/07/21 | Withdrawal Internet Transfer to ████ 2367 CK | 30,000.00 |
| 01/11/21 | Withdrawal Internet Transfer to ████ 2367 CK | 21,940.00 |
| 01/12/21 | Withdrawal Internet Transfer to ████ 2367 CK | 59,400.00 |
| 01/14/21 | Withdrawal Internet Transfer to ████ 2367 CK | 25,000.00 |
| 01/20/21 | Withdrawal Internet Transfer to ████ 2367 CK | 24,890.04 |
| 01/20/21 | Withdrawal Internet Transfer to ████ 2367 CK | 21,940.00 |
| 01/22/21 | Withdrawal Internet Transfer to ████ 2367 CK | 10,000.00 |
| 01/25/21 | Withdrawal Internet Transfer to ████ 2367 CK | 15,000.00 |
| 01/26/21 | Withdrawal Internet Transfer to ████ 2367 CK | 63,980.00 |
| 01/29/21 | Withdrawal Internet Transfer to ████ 2367 CK | 5,000.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/01 | 42,150.00 | 01/08 | 21,940.00 | 01/21 | 10,000.00 |
| 01/04 | 27,000.00 | 01/11 | 30,000.00 | 01/22 | 15,000.00 |
| 01/05 | 0.00 | 01/12 | 0.00 | 01/25 | 43,400.00 |
| 01/06 | 30,000.00 | 01/13 | 25,000.00 | 01/26 | 0.00 |
| 01/07 | 0.00 | 01/14 | 0.00 | 01/28 | 5,000.00 |



Heritage
BANK

14807 Highway 99 | Lynnwood, WA 98087

## DAILY BALANCE SUMMARY

Daily Balance Continued...

| Date | Balance | Date | Balance | Balance | Date |
|---|---|---|---|---|---|
| 01/29 | 0.00 | | | | |

| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Heritage BANK

14807 Highway 99 | Lynnwood, WA 98087

| | |
|---|---|
| Statement Start | 01-01-2021 |
| Statement End | 01-31-2021 |
| Account Number | ███2408 |
| Page | 1 of 3 |

KING MOUNTAIN TOBACCO COMPANY INC
WIRE ACCOUNT
PO BOX 422
WHITE SWAN  WA  98952



## Looking to buy or refinance a home?

Get pre-qualified from the banking experts you already trust.
Heritage Bank offers a variety of mortgage loans at all-time low
rates. **Contact us today to learn more.**

Rates, terms and conditions are subject to change and may vary based on creditworthiness,
qualifications and collateral conditions. All loans subject to approval.

 Equal Housing Lender | Member FDIC |  

| BUSINESS ANALYSIS CHECKING | | | | | Account No. ███2408 |
|---|---|---|---|---|---|

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $1,908,189.03 | | $0.00 | | $1,908,189.03 | | $0.00 | | $0.00 |

Deposit and Withdrawal totals include paid transactions only

### DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/04/21 | Deposit Internet Transfer from ███2367 CK | 50,710.44 |
| 01/05/21 | Deposit Internet Transfer from ███2367 CK | 902.97 |
| 01/05/21 | Deposit Internet Transfer from ███2367 CK | 49,415.33 |
| 01/13/21 | Deposit Internet Transfer from ███2367 CK | 606,718.36 |
| 01/14/21 | Deposit Internet Transfer from ███2367 CK | 165,766.81 |
| 01/20/21 | Deposit Internet Transfer from ███2367 CK | 155,268.62 |
| 01/25/21 | Deposit Internet Transfer from ███2367 CK | 320,404.51 |
| 01/25/21 | Deposit Internet Transfer from ███2367 CK | 5.38 |
| 01/27/21 | Deposit Internet Transfer from ███2367 CK | 79,116.00 |
| 01/28/21 | Deposit Internet Transfer from ███2367 CK | 479,880.61 |



## DEPOSITS AND OTHER CREDITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|

## WITHDRAWALS AND OTHER DEBITS

| Posted Date | Transaction Detail | Amount |
|---|---|---|
| 01/04/21 | Domestic Wire Withdrawal Wire Out 20210040027500 BNF:NORTH CAROLINA FILTER CORPORATIO | 50,710.44 |
| 01/05/21 | Domestic Wire Withdrawal Wire Out 20210050026500 BNF:COLIN MEAR ENGINEERING LTD | 902.97 |
| 01/05/21 | Domestic Wire Withdrawal Wire Out 20210050052900 BNF:QUAD/GRAPHICS, INC. | 49,415.33 |
| 01/13/21 | Domestic Wire Withdrawal Wire Out 20210130011300 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 606,718.36 |
| 01/14/21 | Domestic Wire Withdrawal Wire Out 20210140008100 BNF:BUSH KORNFELD LLP POOLED IOLTA | 75,000.00 |
| 01/14/21 | Domestic Wire Withdrawal Wire Out 20210140007400 BNF:BBT TRUST UNINVESTED TRUST CASH | 21,266.11 |
| 01/14/21 | Domestic Wire Withdrawal Wire Out 20210140007300 BNF:BBT TRUST UNINVESTED TRUST CASH | 69,500.70 |
| 01/20/21 | Domestic Wire Withdrawal Wire Out 20210200017200 BNF:BBT TRUST UNINVESTED TRUST CASH | 1,489.56 |
| 01/20/21 | Domestic Wire Withdrawal Wire Out 20210200017400 BNF:BBT TRUST UNINVESTED TRUST CASH | 18,656.42 |
| 01/20/21 | Domestic Wire Withdrawal Wire Out 20210200017500 BNF:BBT TRUST UNINVESTED TRUST CASH | 55,025.38 |
| 01/20/21 | Domestic Wire Withdrawal Wire Out 20210200017300 BNF:BBT TRUST UNINVESTED TRUST CASH | 80,097.26 |
| 01/25/21 | Domestic Wire Withdrawal Wire Out 20210250008200 BNF:BBT TRUST UNINVESTED TRUST CASH | 203,119.77 |
| 01/25/21 | Domestic Wire Withdrawal Wire Out 20210250008300 BNF:BBT TRUST UNINVESTED TRUST CASH | 117,284.74 |
| 01/26/21 | Domestic Wire Withdrawal Wire Out 20210260006000 BNF:BBT TRUST UNINVESTED TRUST CASH | 5.38 |
| 01/27/21 | Domestic Wire Withdrawal Wire Out 20210270014300 BNF:ALLIANCE ONE SPECIALTY PRODUCTS | 79,116.00 |
| 01/28/21 | Domestic Wire Withdrawal Wire Out 20210280007200 BNF:ALCOHOL TOBACCO TAX TRADE BUREAU | 479,880.61 |

# Heritage
**BANK**

14807 Highway 99 | Lynnwood, WA 98087

## DAILY BALANCE SUMMARY 

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/01 | 0.00 | 01/25 | 5.38 | 01/26 | 0.00 |

| Summary of Overdraft and Returned Item Fees | | |
|---|---|---|
| | Total For This Period | Total Year-To-Date |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



# ACCOUNT STATEMENT

**JANUARY 01, 2021 TO JANUARY 31, 2021**

**ACCOUNT NAME:** KING MTN MAIN
**ACCOUNT NUMBER:** ████0010

KING MOUNTAIN TOBACCO COMPANY
ATTN: JAY THOMPSON
PO BOX 422
WHITE SWAN, WA 98952

| | |
|---|---|
| ACCOUNT NAME: | **SUCCESSOR ESCROW AGREEMENT BY AND AMONG KING MOUNTAIN TOBACCO COMPANY, INC. AND BRANCH BANKING AND TRUST COMPANY MAIN ACCOUNT** |
| RELATIONSHIP MANAGER: | **SUSAN FAIRHURST**<br>**252-246-2134**<br>SUSAN.FAIRHURST@TRUIST.COM |
| INVESTMENT OFFICER: | **DIRECTED**<br>**999-999-9999**<br>TRUSTCORPACTIONS@BBANDT.COM |

## ACCOUNT ACTIVITY SUMMARY

| | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| **MARKET VALUE AT BEGINNING OF PERIOD** | **1,098,406.64** | **1,098,406.64** |
| SALES, MAT, REDEM | 6,991.33 | 6,991.33 |
| BUYS | 32,913.34- | 32,913.34- |
| DISBURSEMENTS | 6,843.20- | 6,843.20- |
| CASH RECEIPTS | 14,975.38 | 14,975.38 |
| FEES | 3,700.00- | 3,700.00- |
| CHANGE IN MARKET VALUE | 25,922.01 | 25,922.01 |
| **MARKET VALUE AT END OF PERIOD** | **1,102,838.82** | **1,102,838.82** |

## TRANSACTION SUMMARY

| | CURRENT PERIOD | | |
|---|---|---|---|
| | **PRINCIPAL CASH** | **INCOME CASH** | **COST** |
| **BEGINNING BALANCE** | **32,887.63** | **25.71** | **1,065,493.30** |
| **INCOME** | | | |
| CASH RECEIPTS | 14,975.38 | | |
| **TOTAL INCOME** | **14,975.38** | **0.00** | **0.00** |
| **SALES, MAT, REDEM** | | | |
| SALES | 6,991.33 | | 6,991.33- |
| **TOTAL SALES, MAT, REDEM** | **6,991.33** | **0.00** | **6,991.33-** |
| **BUYS** | | | |
| PURCHASES | 32,913.34- | | 32,913.34 |
| **TOTAL BUYS** | **32,913.34-** | **0.00** | **32,913.34** |
| **DISBURSEMENTS** | | | |
| DISBURSEMENTS | 6,843.20- | | |
| **TOTAL DISBURSEMENTS** | **6,843.20-** | **0.00** | **0.00** |
| **FEES** | | | |
| FEES | 3,700.00- | | |
| **TOTAL FEES** | **3,700.00-** | **0.00** | **0.00** |


## TRANSACTION SUMMARY ( CONTINUED )

|  | PRINCIPAL CASH | INCOME CASH | COST |
|---|---|---|---|
| **CURRENT PERIOD** | | | |
| **MISCELLANEOUS** | 25.71 | 25.71- | 0.00 |
| **ENDING BALANCE** | 11,423.51 | 0.00 | 1,091,415.31 |


## TRANSACTION STATEMENT

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|----------------|-------------|------|-------------|
| **01/01/21** | **BEGINNING BALANCE** | **32,887.63** | **25.71** | **1,065,493.30** | |
| 01/04/21 | 4812A2785 PURCHASED 32,913.34 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 01/04/2021 AT 1.00 | 32,913.34- | | 32,913.34 | |
| 01/05/21 | PAYMENT TO ENGLISHMAN AND PANNILL LLC BRANCH BANKING AND TRUST CO DISBURSEMENT PER INSTRUCTION DTD 12/31/2020 | 3,291.33- | | | |
| 01/06/21 | 4812A2785 SOLD 3,291.33 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 01/06/2021 AT 1.00 | 3,291.33 | | 3,291.33- | |
| 01/15/21 | 4812A2785 SOLD 3,700 SHS JP MORGAN FEDERAL MMKT-INST FD 836 ON 01/15/2021 AT 1.00 | 3,700.00 | | 3,700.00- | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ███████00029 AI INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.01 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ███████0065 GAIN VESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.05 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ███████0074 ID INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.76 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ███████00083 IN INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 1,876.89 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ███████0092 KS INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 2.38 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ███████00109 KY INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 108.95 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ███████0118 MT INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.34 | | | |



# ACCOUNT STATEMENT

## JANUARY 01, 2021 TO JANUARY 31, 2021

**ACCOUNT NAME:** KING MTN MAIN
**ACCOUNT NUMBER:** ████0010



## TRANSACTION STATEMENT ( CONTINUED )

| DATE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST | GAIN / LOSS |
|------|-------------|---------------:|------------:|-----:|------------:|
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████0127 NV INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 1.88 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████0145 NM INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 2.17 | | | |
| 01/29/21 | TRANSFERRED TO ACCOUNT ████00154 NC ACCUMULATED INTEREST PURCHASED IN THE MONTH OF JANUARY 2021 | 3,551.87- | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████0163 OR INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 6,066.37 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████00181 SC INVESTMENT GAINS AND INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 6,914.55 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████00190 WA INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.60 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████0207 WY INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.01 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████0234 VA INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.30 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████0243 ND INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.08 | | | |
| 01/29/21 | TRANSFERRED FROM ACCOUNT ████0261 CT INVESTMENT INTEREST EARNED FOR THE MONTH OF JANUARY 2021 | 0.04 | | | |
| | NET TRANSFERS FOR THE PERIOD | 25.71 | 25.71- | | |
| | NET FEES FOR THE PERIOD | 3,700.00- | | | |
| **01/31/21** | **ENDING BALANCE** | **11,423.51** | **0.00** | **1,091,415.31** | **0.00** |




**JANUARY 01, 2021 TO JANUARY 31, 2021**

**ACCOUNT NAME:**   KING MTN MAIN
**ACCOUNT NUMBER:**████0010

## PORTFOLIO STATEMENT

| DESCRIPTION | MARKET VALUE | TAX COST | EST ANNUAL INCOME/ ACCRUED INC | CURRENT YIELD |
|---|---|---|---|---|
| **CASH AND CASH EQUIVALENTS** | | | | |
| 4812A2785 | | | | |
| JP MORGAN FEDERAL MMKT-INST FD | 1,091,415.31 | 1,091,415.31 | 109.14 | 0.01 |
| 836 | | | 9.10 | |
| | | | | |
| CASH | 11,423.51 | 11,423.51 | | |
| | | | | |
| **TOTAL CASH AND CASH EQUIVALENTS** | **1,102,838.82** | **1,102,838.82** | **109.14** | **0.01** |
| | | | **9.10** | |
| | | | | |
| **GRAND TOTAL ASSETS** | **1,102,838.82** | **1,102,838.82** | **109.14** | **0.01** |
| | | | **9.10** | |


ACCOUNT NAME:　　KING MTN MAIN
ACCOUNT NUMBER:▮▮▮▮0010

# BB&T TRUST DEPOSIT DISCLOSURE UPDATE

The BB&T Trust Deposit Program and Insured Deposit Program for employee benefit plans (collectively, "Program") is offered by Branch Banking & Trust Company (BB&T) as a cash management option for certain types of trust, agency, custody, and employee benefit plan accounts at BB&T. The Program is intended to provide a vehicle for the temporary investment of cash balances awaiting investment or distribution, by investing such balances into a deposit account at BB&T

In accordance with the Terms and Conditions of the Program, Program deposits are paid a rate of interest set at the discretion of BB&T, which may fluctuate weekly based upon market conditions. At the present time BB&T pays interest on Program deposits at a rate equal to the iMoneyNet Institutional - Treasury Only Money Market Fund Index, an index maintained by Informa PLC made up of 70 different money market funds as it may determine on a weekly basis. BB&T reserves the right, in its sole discretion, and without any prior notice, to change the interest rate setting methodology for the Program at any time.

Current interest rates are available at any time by contacting your BB&T Relationship Manager.



## BB&T STATEMENT DISCLOSURE

BB&T and SunTrust have merged to become Truist. Until our separate operating systems are fully integrated, we will continue to use the BB&T name. Find details about BB&T, now Truist, at BBT.com/Truist.

Services and products featured herein may include some offered by affiliated companies of BB&T Wealth/BB&T Retirement & Institutional Services. The fees for those services and products are in addition to the fees charged by BB&T Wealth/BB&T Retirement & Institutional Services. As a result, BB&T Corporation, as a whole, receives more compensation than would otherwise be received if a non-affiliated service or product was used. When we offer any service or product to a client, we use the same process to offer both affiliated and non-affiliated services and products. When we have authority to select any service or product on behalf of a client, if our process shows affiliated services and products to be competitive with corresponding non-affiliated services and products, then we may select affiliated products and services. BB&T Wealth/BB&T Retirement & Institutional Services expresses no opinion on the use of BB&T affiliated services and products when the client selects such services and products in a client-directed account.

If BB&T, BB&T I-IA, or one of their affiliates is engaged to provide investment advice (as defined in ERISA and its implementing regulations) to the Plan ("Plan Investment Advisor") and you give, on behalf of the Plan, your consent to invest in a Sterling Capital Management Fund, you assume responsibility to obtain, on behalf of the Plan, the prospectus, as it may be updated from time to time, for the applicable Sterling Capital Management Fund. Current copies of prospectuses may be obtained at: www.sterlingcapitalfunds.com. You will also communicate to the Plan Investment Advisor if you at any time are not independent of and unrelated to (as defined in Prohibited Transaction Exemption ("PTE") 77-4, as amended) the Plan Investment Advisor.

BB&T purchases investment advisory services and products from both affiliated and third-party firms. These services and products represent multiple and varying aspects of our ability to provide and deliver investment services to our clients (i.e. investment product research; asset allocation services; trade execution services; etc.). In certain instances, arrangements may exist where BB&T's cost to acquire these services and products are partially offset through commissions and/or spreads collected on certain trade executions, otherwise referred to as soft dollars. BB&T and our partners are dedicated to providing best execution in all respects of these investment services and have protocols in place to monitor and evaluate this commitment.

Market values of securities are provided using third-party sources we believe to be reliable; however, accuracy is not guaranteed.

Traditional banking services are provided by Branch Banking and Trust Company, Member FDIC. Only deposit products are FDIC insured. Securities, Investments and Insurance products or services are:
**NOT A DEPOSIT - NOT FDIC INSURED - MAY GO DOWN IN VALUE - NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY - NOT GUARANTEED BY A BANK.**

Please review your statement carefully. In case of errors, questions or other inquiries about transactions or statement, telephone or write to your relationship manager at the telephone number or address included on this statement within thirty (30) days of the date of this statement. If you contact us verbally, then we may require that you send us your questions in writing.

**NOTICE OF LIMITATION OF LIABILITY FIDUCIARY TRUST ACCOUNTS**
An action for breach of trust based on matters disclosed in a trust accounting or other written reports of the trustee, such as this statement, may be subject to a statute of limitations, limiting your rights, measured as follows, from either the date the trust accounting, statement or written report is mailed or received. If you have any questions regarding your rights, please contact your attorney.

AL:  2 Years from Mailing
FL:  6 Months from Receipt
GA:  2 Years from Receipt
KY:  1 Year from Mailing
MD:  1 Year from Mailing
NC:  5 Years from Resignation/Removal of Trustee
OH:  2 Years from Mailing

PA:  6 Months from Receipt
SC:  1 Year from Mailing
TN:  1 Year from Mailing
TX:  4 Years from Receipt
VA:  1 Year from Mailing
WV:  1 Year from Mailing
Washington, D.C.:  1 Year from Mailing


## BB&T STATEMENT DISCLOSURE

On or after 10/1/2020, BB&T Wealth & Retirement Services will begin updating accounts, where market value fees are charged, to have market value fees calculated at month end.  This change will not impact your agreed upon fee schedule or fee frequency; however, some accounts may experience a one-time, increased or decreased market value fee as the calculation date is changed to the month end.  Please contact your Wealth Advisor or Institutional Consultant with any questions specific to your account.

For statement recipients, please refer to the enclosed materials for important information concerning your account's sweep feature and the Truist Wealth Trust Deposit Account Terms and Disclosures.  For web statement recipients, please refer to the TAMLink "My Reports" section to review important information concerning your account's sweep feature and the Truist Wealth Trust Deposit Account Terms and Disclosures.




## S&P COPYRIGHT NOTICE

Copyright 2019, S&P Global Market Intelligence (and its affiliates as applicable).

Reproduction of any information, data or material, including ratings (Content) in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers (Content Providers) do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

The Global Industry Classification Standard (GICS) was developed by and is the exclusive property and a service mark of MSCI Inc. (MSCI) and Standard & Poors Financial Services LLC (S&P) and is licensed for use by BB&T. Neither MSCI, S&P, nor any other party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

CUSIP is a registered trademark of the American Bankers Association.
CUSIP Global Services is managed on behalf of the American Bankers Association by Standard & Poors.


# IMPORTANT TAX INFORMATION FOR OUR VALUED CLIENTS

The BB&T Wealth Fiduciary Tax Department will be providing you with 2020 tax information on the following schedule:

*If you have an Investment Management Agency account, your IRS Combined Form 1099 with supporting information will be mailed to you on or before February 16, 2021, pursuant to IRS requirements.
* For 2020, if you prepare your personal tax return on Turbo Tax or H&R Block 1040 software, you will have the ability to upload your 1099DIV, INT, B, OID and 1099-R electronically. Instructions will be included in your tax package.
* If you have (or you are the beneficiary of) a fiduciary account, BB&T must file an IRS Form 1041 with the IRS by April 15, 2021. Our commitment to you is to mail the tax information you need for the trust income by February 28, 2021, depending on the assets held in the account.
* If you have (or you are the beneficiary of) an Individual Retirement account and you received distributions from that account during 2020, your IRS Form 1099-R will be mailed to you by January 31, 2021, pursuant to IRS requirements.

## 'Revised' 1099s

If you received 2020 income on Mutual Funds, Exchanged-Traded funds (ETFs), Real Estate Investment Trust (REITS), Widely Held Fixed Investment Trust (WHFITs), Real Estate Mortgage Investment Conduit (REMIC), Unit Investment Trust (UIT), Original Issue Discount (OID), and/or Mortgage Backed Securities (MBS), please consider the following fact when making your determination on whether to file your tax return early with the IRS.  It is commonplace for these securities not to report final tax information until well after the February 16th mail date imposed by the IRS. When the third party information is received a corrected 1099 will be issued.  The delay could be as late as the end of March.  In the case of a fiduciary account we will wait for the correct information before completing the 1041 and issuing the K-1.

## Master Limited Partnership (MLP)

Publicly-traded partnerships generally do not pay taxes, but instead pass income/loss directly to the partners (investors).  If you hold a MLP in an agency relationship, your individual pro-rata share of income/loss is reported on a Schedule K-1, which is mailed to investors directly from the general partnership itself and designates where to report the partnerships income.  The cash distribution received into your BB&T account is shown as supplemental information under MLP Distributions.  The amount of the distribution may not equal the amount of income reported on the K-1 form, since partnerships may claim a number of deductions.  MLP investors can expect to receive K-1 information from the general partnership at any time, depending on when the partnership finalizes its tax return.  Fiduciary accounts will be completed when K-1 is received from the partnership.

The tax information set forth above provides our best estimate of the approximate time that you will receive the data needed to prepare your required income tax returns.

We sincerely thank you for choosing BB&T for all of your financial needs.